Pacific Coast Hematology  Pg 1

Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments — Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| **① 3064A** | | 11/05/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3064A | | 03/08/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3064A | | 03/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3064A | | 03/22/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3064A | | 05/20/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3064A | | 06/10/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3064A | | 07/08/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3064A | | 07/20/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3064A | | 08/26/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3064A | | 10/18/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 3064A | | 11/01/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| **Total** | | | | | **$8,347.62** | **Ratio: 11/11 = 100%** | **$8,347.62** |
| **② 6556A** | | 02/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6556A | | 02/13/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 02/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6556A | | 02/25/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 03/22/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 04/01/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 04/12/04 | Neulasta | J2505 | $2,006.02 | C [Aranesp] | 1,376.08 |
| 6556A | | 04/19/04 | Aranesp | J0880 | $339.20 | | $339.20 |
| 6556A | | 04/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6556A | | 04/30/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 05/10/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6556A | | 06/03/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 06/13/04 | Neulasta | J2505 | $2,006.02 | E [Sunday] | $2,006.02 |
| 6556A | | 10/29/04 | Aranesp | J0880 | $678.40 | C [Procrit]; F [? On Aranesp Study] | $678.40 |
| 6556A | | 11/09/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 12/07/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 12/08/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6556A | | 12/17/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 6556A | | 01/04/05 | Neulasta | J2505 | $1,731.14 | | $1,731.14 |
| 6556A | | 01/21/05 | Neulasta | J2505 | $1,819.14 | C [Neupogen] | $1,819.14 |
| 6556A | | 02/03/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 6556A | | 02/03/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6556A | | 02/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6556A | | 02/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6556A | | 03/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6556A | | 03/14/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 6556A | | 03/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 6556A | | 03/28/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6556A | | 04/08/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6556A | | 04/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6556A | | 04/21/05 | Neulasta | J2505 | $1,710.88 | C [Neupogen] | $1,710.88 |
| 6556A | | 04/26/05 | Neulasta | J2505 | $1,710.88 | B Not Documented | $1,710.88 |
| 6556A | | 05/02/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6556A | | 05/27/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6556A | | 06/06/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6556A | | 06/09/05 | Neulasta | J2505 | $1,710.88 | C [Neupogen] | $1,710.88 |
| 6556A | | 06/14/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6556A | | 06/24/05 | Neulasta | J2505 | $1,710.88 | C [Neupogen] | $1,710.88 |
| 6556A | | 07/12/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6556A | | 08/02/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6556A | | 08/09/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6556A | | 08/19/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6556A | | 09/02/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6556A | | 09/06/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6556A | | 09/16/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6556A | | 09/28/05 | Neulasta | J2505 | $1,670.16 | C [Neupogen & Aranesp] | $1,100.49 |
| 6556A | | 10/14/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 6556A | | 10/14/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 6556A | | 10/24/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| **Total** | | | | | **$71,812.59** | **Ratio: 50/76 = 66%** | **$70,612.98** |
| **③ 2051B** | | 08/02/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| **Total** | | | | | **$489.44** | **Ratio: 1/9 = 11%** | **$489.44** |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.

EXHIBIT 4

Pacific Coast Hematology                                    Pg 2
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 3972A | B M | 07/08/04 | Neulasta | J2505 | $2,006.00 | F [In Chemotherapy orders, note re Pt on Neulasta study [Vol. II] however, no doc found re consent for study, protocol, etc. Uncertain if and when study began.] | $2,006.00 |
| 3972A | B M | 07/29/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B M | 08/06/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 3972A | B M | 08/19/04 | Neulasta | J2505 | $2,006.00 | F [Per MD Progress note, Pt on Neulasta study [Vol. II], Amgen Neulasta #20030218, however, no doc found re consent for study, protocol, etc. Uncertain if and when study began.] | $2,006.00 |
| 3972A | B M | 08/19/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 3972A | B M | 08/29/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 3972A | B M | 09/02/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3972A | B M | 09/09/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B M | 09/16/04 | Aranesp | J0880 | $678.40 | C [Neulasta] | ? |
| 3972A | B M | 09/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B M | 09/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3972A | B M | 10/04/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B M | 10/21/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3972A | B M | 10/21/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B M | 11/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B M | 11/04/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 3972A | B M | 11/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B N | 11/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B N | 11/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3972A | B N | 12/06/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp] | $1,176.85 |
| 3972A | B N | 12/13/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 3972A | B N | 12/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B N | 12/27/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 3972A | B N | 12/28/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3972A | B M | 01/07/05 | Neulasta | J2505 | $1,778.37 | | $1,778.37 |
| 3972A | B M | 01/10/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 3972A | B M | 01/18/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3972A | B M | 01/24/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 3972A | B M | 02/03/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3972A | B M | 02/07/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 3972A | B M | 02/11/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp] | $1,152.77 |
| 3972A | B M | 02/21/05 | Aranesp | J0880 | $567.04 | B gave on Friday, billed following Monday. | Ø |
| 3972A | B M | | | | | | |
| 3972A | B M | 03/07/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3972A | B M | 03/23/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3972A | B M | 04/06/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3972A | B M | 04/21/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3972A | B M | 06/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3972A | B M | 07/20/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3972A | B N | 07/20/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 3972A | B M | 08/10/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3972A | B M | 08/25/05 | Aranesp | J0880 | $489.44 | A [Procrit Study. On Procrit Study from 07/13/05 - 09/15/05.]; C [Procrit] | $489.44 |
| 3972A | B N | 10/06/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| Total | | | | | **$58,899.07** | **Ratio: 42/50 = 84%** | **$56,158.11** |
| 0091A | B W | 08/21/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 0091A | B W | 09/22/03 | Neulasta | Q4053 | $2,242.03 | C [Aranesp] | $1,483.95 |
| 0091A | B W | 11/17/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 0091A | B W | 11/17/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 0091A | B W | 11/24/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 0091A | B W | 12/01/03 | Neulasta | Q4053 | $2,242.03 | C [Depo-Medrol] | $2,242.03 |
| 0091A | B W | 01/26/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 0091A | B W | 04/16/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B W | 04/23/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B W | 05/03/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.

Pacific Coast Hematology
Analysis of Medicare Payments To PCH for Fraudulent Claims

Pg 3

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 0091A | B█ , W█ | 07/13/04 | Neulasta | J2505 | $2,006.02 | C [Depo-Medrol] | $2,006.02 |
| 0091A | B█ , W█ | 09/24/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B█ , W█ | 10/01/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B█ , W█ | 10/15/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B█ , W█ | 10/25/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B█ , W█ | 11/05/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B█ , W█ | 11/19/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 0091A | B█ , W█ | 01/14/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0091A | B█ , W█ | 01/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0091A | B█ , W█ | 01/25/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0091A | B█ , W█ | 02/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0091A | B█ , W█ | 02/24/05 | Neulasta | J2505 | $1,819.14 | B | $1,819.14 |
| 0091A | B█ , W█ | 03/04/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp] | $1,307.42 |
| 0091A | B█ , W█ | 03/11/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0091A | B█ , W█ | 03/18/05 | Neulasta | J2505 | $1,819.14 | C [Depo-Medrol] | $1,819.14 |
| 0091A | B█ , W█ | 03/28/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0091A | B█ , W█ | 04/19/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0091A | B█ , W█ | 04/21/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 0091A | B█ , W█ | 04/29/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0091A | B█ , W█ | 06/02/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0091A | B█ , W█ | 06/13/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0091A | B█ , W█ | 06/24/05 | Neulasta | J2505 | $1,710.88 | C [Neumega] | $1,710.88 |
| 0091A | B█ , W█ | 06/29/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 0091A | B█ , W█ | 07/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 07/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 07/22/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 07/29/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0091A | B█ , W█ | 08/03/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 08/11/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 08/12/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0091A | B█ , W█ | 08/22/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 08/25/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0091A | B█ , W█ | 09/02/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 09/12/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 09/22/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0091A | B█ , W█ | 09/23/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0091A | B█ , W█ | 10/03/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 0091A | B█ , W█ | 10/14/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 0091A | B█ , W█ | 10/21/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 0091A | B█ , W█ | 10/21/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 0091A | B█ , W█ | 10/31/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| **Total** | | | | | **$81,609.58** | **Ratio:  51/61 = 84%** | **$80,339.78** |
| 0372A | C█ , C█ | 06/25/03 | Aranesp | J0880 | $758.08 | C [Depo-Medrol] | $758.08 |
| 0372A | C█ , C█ | 09/23/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0372A | C█ , C█ | 12/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0372A | C█ , C█ | 05/02/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 0372A | C█ , C█ | 07/07/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0372A | C█ , C█ | 09/01/05 | Aranesp | J0880 | $489.44 | C [Depo-Medrol] | $489.44 |
| 0372A | C█ , C█ | 09/15/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0372A | C█ , C█ | 09/21/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0372A | C█ , C█ | 10/05/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 0372A | C█ , C█ | 10/17/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| **Total** | | | | | **$5,552.38** | **Ratio:  10/11 = 91%** | **$5,552.38** |
| 5111A | C█ , G█ | 12/30/03 | Aranesp | J0880 | $758.08 | C [B-12]; A [Procrit] | $758.08 |
| 5111A | C█ , G█ | 04/20/04 | Aranesp | J0880 | $678.40 | A [Procrit Study] | $678.40 |
| 5111A | C█ , G█ | 05/04/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 5111A | C█ , G█ | 06/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5111A | C█ , G█ | 07/01/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5111A | C█ , G█ | 08/16/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5111A | C█ , G█ | 08/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5111A | C█ , G█ | 09/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5111A | C█ , G█ | 09/24/04 | Neulasta | J2505 | $2,006.00 | A [Procrit Study]; C [B-12] | $2,006.00 |
| 5111A | C█ , G█ | 09/27/04 | Aranesp | J2505 | $678.40 | B Not Documented | $678.40 |
| 5111A | C█ , G█ | 10/11/04 | Aranesp | J0880 | $1,017.60 | B Not Documented | $1,017.60 |
| 5111A | C█ , G█ | 10/25/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5111A | C█ , G█ | 11/08/04 | Aranesp | J0880 | $678.40 | | $678.40 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.

Pacific Coast Hematology
Analysis of Medicare Payments To PCH for Fraudulent Claims    Pg 4

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 5111A | C    G | 03/15/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5111A | C    G | 07/12/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 5111A | C    G | 10/12/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 5111A | C , G | 10/24/05 | Aranesp | J0880 | $481.95 | F [Aranesp label found on MD Progress Note] | ? |
| Total | | | | | $12,586.06 | Ratio: 17/23 = 74% | $12,104.11 |
| 3834A | C    L | 04/29/03 | Aranesp | J0880 | $18.95 | | $18.95 |
| 3834A | C    L | 01/26/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 02/26/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 04/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 05/17/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 3834A | C    L | 06/21/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 07/26/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 3834A | C    L | 08/16/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 3834A | C    L | 08/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 09/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 10/29/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 3834A | C    L | 11/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 11/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 12/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3834A | C    L | 01/12/04 | Aranesp | J0880 | $552.82 | | $552.82 |
| 3834A | C    L | 01/25/04 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3834A | C    L | 03/17/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3834A | C    L | 03/30/05 | Aranesp | J0880 | $567.10 | | $567.10 |
| 3834A | C    L | 05/10/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3834A | C    L | 05/24/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3834A | C    L | 07/05/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3834A | C    L | 07/19/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3834A | C    L | 08/02/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3834A | C    L | 08/10/05 | Aranesp | J0880 | $1,670.16 | | $1,670.16 |
| 3834A | C    L | 09/29/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3834A | C    L | 10/13/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 3834A | C    L | 10/27/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| Total | | | | | $16,715.65 | Ratio: 27/32 = 84% | $16,715.65 |
| 4395A | D    D | 03/03/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| Total | | | | | $758.08 | Ratio: 1/1 = 100% | $758.08 |
| 4343A | D    L | 12/18/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 4343A | D    L | 04/16/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 05/03/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 4343A | D    L | 05/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 06/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 07/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 07/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 07/29/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 4343A | D    L | 08/06/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 4343A | D    L | 08/19/04 | Aranesp | J0880 | $1,017.60 | C [Procrit & Depo-Medrol] | $1,017.60 |
| 4343A | D    L | 09/09/04 | Aranesp | J0880 | $678.40 | C [Depo-Medrol] | $678.40 |
| 4343A | D    L | 09/09/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 4343A | D    L | 09/23/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 10/07/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 10/21/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 4343A | D    L | 10/29/04 | Neulasta | J2505 | $2,006.02 | C [Procrit & B-12] | $2,006.02 |
| 4343A | D    L | 11/04/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D    L | 11/18/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D , L | 12/02/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D , L | 12/16/04 | Aranesp | J0880 | $678.40 | B Not Documented | $678.40 |
| 4343A | D , L | 12/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4343A | D , L | 01/13/05 | Aranesp | J0880 | $479.04 | | $479.04 |
| 4343A | D , L | 01/25/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 4343A | D , L | 01/27/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 4343A | D , L | 02/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 4343A | D , L | 02/17/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp & Depo-Medrol] | $1,278.94 |
| 4343A | D , L | 02/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 4343A | D , L | 02/28/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp] | $1,278.94 |
| 4343A | D , L | 03/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.

Pacific Coast Hematology                                                          Pg 5
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 4343A | D     L | 03/22/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 4343A | D     L | 03/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 4343A | D     L | 04/08/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 4343A | D     L | 04/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4343A | D     L | 04/22/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 4343A | D     L | 05/06/05 | Aranesp | J0880 | $515.84 | D [Hospitalized after Clinic Visit 05/06/05 - 05/22/05] | $515.84 |
| 4343A | D     L | 05/06/05 | Neulasta | J2505 | $1,710.88 | D [Hospitalized after Clinic Visit 05/06/05 - 05/22/05] | $1,710.88 |
| 4343A | D     L | 05/26/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4343A | D     L | 06/09/05 | Neulasta | J2505 | $1,710.88 | C [Neupogen] | $1,710.88 |
| 4343A | D     L | 06/09/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 4343A | D     L | 06/20/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4343A | D     L | 06/23/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 4343A | D     L | 06/29/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4343A | D     L | 07/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4343A | D     L | 07/21/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 4343A | D     L | 07/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4343A | D     L | 08/04/05 | Aranesp | J0880 | $12.24 | | $12.24 |
| 4343A | D     L | 08/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4343A | D     L | 08/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4343A | D     L | 08/29/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4343A | D     L | 08/31/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 4343A | D     L | 09/16/05 | Neulasta | J2505 | $1,670.16 | C [Depo-Medrol] | $1,670.16 |
| 4343A | D     L | 09/16/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 4343A | D     L | 10/24/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| Total | | | | | $53,078.47 | Ratio:  53/57 = 93% | $51,998.07 |
| | | | | | | | |
| 0656A | D     L | 04/08/03 | Aranesp | J0880 | $18.95 | | $18.95 |
| 0656A | D     L | 04/23/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 0656A | D     L | 09/11/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 0656A | D     L | 11/26/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 0656A | D     L | 12/10/03 | Aranesp | J0880 | $758.08 | C [Demerol & Phenergan] | $758.08 |
| 0656A | D     L | 12/19/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 0656A | D     L | 01/22/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 0656A | D     L | 02/27/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 0656A | D     L | 04/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0656A | D     L | 04/26/04 | Aranesp | J0880 | $678.40 | D [Hospitalized after clinic visit on 04/26/04.] | $678.40 |
| 0656A | D     L | 05/20/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 0656A | D     L | 05/28/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0656A | D     L | 09/07/04 | Aranesp | J0880 | $678.40 | C [Demerol, Phenergan and Depo-Medrol.]          D [Hospitalized after clinic visit on 09/07/04. Discharged from hospital on 09/17/04.] | $678.40 |
| 0656A | D     L | 10/04/04 | Aranesp | J0880 | $678.40 | C [Procrit & Depo-Medrol] | $678.40 |
| 0656A | D     L | 10/11/04 | Aranesp | J0880 | $678.40 | C [Depo-Medrol] | $678.40 |
| 0656A | D     L | 10/25/04 | Aranesp | J0880 | $678.40 | D [Hospitalized after clinic visit on 10/25/04.] | $678.40 |
| 0656A | D     L | 11/15/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 0656A | D     L | 11/22/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 0656A | D     L | 11/29/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0656A | D     L | 12/06/04 | Aranesp | J0880 | $678.40 | D [Hospitalized after clinic visit on 12/06/04.] | $678.40 |
| 0656A | D     L | 12/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0656A | D     L | 12/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0656A | D     L | 01/05/05 | Neulasta | J2505 | $1,819.14 | C [Procrit] | $1,819.14 |
| 0656A | D     L | 01/13/05 | Aranesp | J0880 | $479.04 | B [gave on 01/12/05] | Ø |
| 0656A | D     L | 01/21/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0656A | D     L | 01/27/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0656A | D     L | 02/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0656A | D     L | 02/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0656A | D     L | 02/28/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp] | $1,279.30 |
| 0656A | D     L | 03/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0656A | D     L | 03/25/05 | Neulasta | J2505 | $1,819.14 | C [Depo-Medrol] | $1,819.14 |
| 0656A | D     L | 04/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.

Pacific Coast Hematology    Pg 6
Analysis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments<br>Ratio: Verified Fraudulent Claims / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 4884 | D...L | 04/16/05 | Neulasta | J0880 | $515.84 | E [Saturday]; F [Seen in Clinic on this date, per handwritten note.] | $515.84 |
| 4884 | D...L | 04/19/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4884 | D...L | 05/02/05 | Aranesp | J0880 | $1,710.88 | C [Depo-Medrol]; D [Hospitalized after clinic visit on 05/02/05.] | $1,710.88 |
| 4884 | D...L | 05/19/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4884 | D...L | 06/10/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 4884 | D...L | 06/10/05 | Neulasta | J2505 | $1,710.88 | C [Depo-Medrol] | $1,710.88 |
| **Total** | | | | | **$42,551.91** | **Ratio: 38/47 = 81%** | **$41,533.03** |
| 3942A | D...T | 05/13/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 3942A | D...T | 05/27/04 | Neulasta | J2505 | $2,006.02 | C [Depo-Medrol] | $2,006.02 |
| 3942A | D...T | 06/10/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 3942A | D...T | 06/20/04 | Neulasta | J2505 | $2,006.02 | E [Sunday] | $2,006.02 |
| 3942A | D...T | 07/02/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 3942A | D...T | 07/12/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 3942A | D...T | 07/27/04 | Neulasta | J2505 | $2,006.02 | A [Enrolled in Pegfilgrastin/Neulasta Study Phase 4. Consent Signed 07/24/04; Billed total of 7x for Neulasta, all during study. Not documented when study ended]. | $2,006.02 |
| 3942A | D...T | 08/05/04 | Neulasta | J2505 | $2,006.02 | ?A [Neulasta Study] | $2,006.02 |
| 3942A | D...T | 08/26/04 | Neulasta | J2505 | $2,006.02 | ?A [Neulasta Study] | $2,006.02 |
| 3942A | D...T | 09/03/04 | Neulasta | J2505 | $2,006.02 | ?A [Neulasta Study] | $2,006.02 |
| 3942A | D...T | 09/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3942A | D...T | 09/23/04 | Neulasta | J2505 | $2,006.02 | ?A [Neulasta Study] | $2,006.02 |
| 3942A | D...T | 10/01/04 | Neulasta | J2505 | $2,006.02 | ?A [Neulasta Study] | $2,006.02 |
| 3942A | D...T | 10/27/04 | Neulasta | J2505 | $2,006.02 | D [Hospitalized: 10/15/04 - 10/28/04; Discharged to Skilled Nursing Facility.] | $2,006.02 |
| **Total** | | | | | **$26,756.66** | **Ratio: 14/14 = 100%** | **$26,756.66** |
| 6935A | F...J | 10/11/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 6935A | F...J | 12/02/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 6935A | F...J | 01/18/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6935A | F...J | 02/15/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6935A | F...J | 02/16/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 6935A | F...J | 02/25/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6935A | F...J | 03/02/05 | Aranesp | J0880 | $567.04 | B | $567.04 |
| 6935A | F...J | 04/07/05 | Aranesp | J0880 | $515.84 | C [Neulasta] | |
| 6935A | F...J | 04/18/05 | Neulasta | J2505 | $1,710.88 | C [Neumega] | $1,710.88 |
| 6935A | F...J | 04/21/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6935A | F...J | 04/28/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6935A | F...J | 05/05/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| **Total** | | | | | **$14,584.38** | **Ratio: 12/20 = 60%** | **$14,068.54** |
| 2441A | G...L | 09/22/03 | Neulasta | Q4053 | $2,242.03 | A [Procrit Study started 09/22/02.] | $2,242.03 |
| 2441A | G...L | 10/20/03 | Neulasta | Q4053 | $2,242.03 | C [Flu Vaccine] | $2,242.03 |
| 2441A | G...L | 10/27/03 | Aranesp | J0880 | $758.08 | A [On Procrit Study?]; C [Procrit] | $758.08 |
| 2441A | G...L | 11/17/03 | Aranesp | J0880 | $758.08 | A [Procrit Study?]; C [Neupogen] | $758.08 |
| 2441A | G...L | 12/01/03 | Neulasta | Q4053 | $2,242.03 | A [Procrit Study?]; C [Neumega] | $2,242.03 |
| 2441A | G...L | 12/12/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 2441A | G...L | 12/13/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2441A | G...L | 01/08/04 | Neulasta | Q4053 | $2,006.02 | C [Neumega] | $2,006.02 |
| 2441A | G...L | 01/19/04 | Neulasta | Q4053 | $2,006.02 | C [Procrit] | $2,006.02 |
| 2441A | G...L | 01/29/04 | Neulasta | Q4053 | $2,006.02 | C [Neumega] | $2,006.02 |
| 2441A | G...L | 02/05/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2441A | G...L | 02/09/04 | Neulasta | Q4053 | $2,006.02 | C [Procrit] | $2,006.02 |
| 2441A | G...L | 04/05/04 | Neulasta | J2505 | $2,006.02 | C [Aranesp] | $1,327.62 |
| 2441A | G...L | 04/16/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.

Pacific Coast Hematology                                                      Pg 7
Analysis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 2441A | G    L | 04/26/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 2441A | G    L | 05/06/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 2441A | G    L | 05/13/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 2441A | G    L | 05/28/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2441A | G    L | 05/28/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 2441A | G    L | 06/11/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 2441A | G    L | 06/11/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2441A | G    L | 06/25/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2441A | G    L | 06/25/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 2441A | G    L | 06/29/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 2441A | | 07/01/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2441A | G    L | 08/23/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| Total | | | | | $42,718.64 | Ratio: 26/33 = 79% | $42,040.24 |
| 2589A | G    V | 08/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2589A | G    V | 09/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2589A | G    V | 09/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2589A | G    V | 10/04/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2589A | G    V | 04/27/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2589A | G    V | 06/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2589A | G    V | 06/20/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2589A | G    V | 07/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2589A | G    V | 07/18/05 | Neulasta | J2505 | $1,670.16 | D [Hospitalized after clinic visit on 07/18/05.] | $1,670.16 |
| 2589A | G    V | 07/29/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2589A | G    V | 08/08/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2589A | G    V | 08/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2589A | G    V | 08/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2589A | G    V | 09/06/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2589A | G    V | 09/19/05 | Aranesp | J0880 | $489.44 | D [Hospitalized after clinic visit on 09/19/05.] | $489.44 |
| 2589A | G    V | 09/19/05 | Neulasta | J2505 | $1,670.16 | D [Hospitalized after clinic visit on 09/19/05.] | $1,670.16 |
| 2589A | G    V | 09/21/05 | Neulasta | J2505 | $1,670.16 | D; F [Documented on 9/22/05 per GHR that Neulasta given to Pt in hospital on 9/21/05.] | |
| 2589A | G    V | 09/30/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2589A | G    V | 10/10/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 2589A | G    V | 10/21/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 2589A | G    V | 10/24/05 | Neulasta | J2505 | $481.95 | | $481.95 |
| 2589A | G    V | 10/31/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| Total | | | | | $34,677.01 | Ratio: 22/32 = 69% | $33,006.85 |
| 7706A | G   , D | 07/15/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7706A | G   , D | 07/17/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 7706A | G   , D | 08/01/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7706A | G   , D | 08/14/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 7706A | G   , D | 08/28/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7706A | G   , D | 09/18/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7706A | G   , D | 09/25/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7706A | G   , D | 10/02/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7706A | G   , D | 10/16/03 | Neulasta | Q4053 | $2,242.03 | C [Neumega] | $2,242.03 |
| 7706A | G   , D | 12/05/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 7706A | G   , D | 12/05/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7706A | G   , D | 12/15/03 | Neulasta | Q4053 | $2,242.03 | C [Depo-Medrol] | $2,242.03 |
| 7706A | G   , D | 01/12/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G   , D | 01/30/04 | Neulasta | Q4053 | $2,006.02 | C [Depo-Medrol] | $2,006.02 |
| 7706A | G   , D | 01/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G   , D | 02/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G   , D | 02/25/04 | Neulasta | Q4053 | $2,006.00 | | $2,006.00 |
| 7706A | G   , D | 03/13/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 7706A | G   , D | 03/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G   , D | 04/26/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 7706A | G   , D | 05/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G   , D | 05/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G   , D | 05/30/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 7706A | G   , D | 06/01/04 | Aranesp | J0880 | $678.40 | C [Depo-Medrol] | $678.40 |
| 7706A | G   , D | 06/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.



Pacific Coast Hematology
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

Pg 8

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments<br>Ratio: Verified Fraudulent Claims<br>Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 7706A | G      , D | 06/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      , D | 06/22/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G      , D | 06/28/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      , D | 07/02/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G      D | 07/12/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      , D | 07/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      , D | 07/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G      D | 07/31/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | $2,006.00 |
| 7706A | G      D | 08/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      D | 08/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G      D | 08/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      D | 08/31/04 | Aranesp | J0880 | $1,017.60 | C [Procrit] | $1,017.60 |
| 7706A | G      D | 09/06/04 | Neulasta | J2505 | $2,006.00 | B; C [Procrit] | $2,006.00 |
| 7706A | G      D | 09/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      D | 10/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      D | 10/08/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G      D | 10/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      D | 10/25/04 | Neulasta | J2505 | $2,006.00 | B; C [Procrit & Flu Vaccine] | $2,006.00 |
| 7706A | G      D | 11/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      D | 12/08/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G      D | 12/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7706A | G      D | 12/17/08 | Neulasta | J2505 | $2,006.00 | B; C [Procrit] | $2,006.00 |
| 7706A | G      D | 12/22/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7706A | G      D | 12/30/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 7706A | G      D | 01/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7706A | G      D | 01/25/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7706A | G      D | 02/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7706A | G      D | 02/21/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7706A | G      D | 03/04/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7706A | G      D | 03/14/05 | Neulasta | J2505 | $1,819.14 | D [03/13/05 - 03/23/05] | $1,819.14 |
| 7706A | G      D | 03/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7706A | G      D | 04/13/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7706A | G      D | 04/25/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7706A | G      D | 05/19/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7706A | G      D | 05/26/05 | Neulasta | J2505 | $1,710.88 | ?D [Admit to Hospital 05/20/05 -<br>uncertain of discharge date.] | $1,710.88 |
| 7706A | G      , D | 06/06/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7706A | G      , D | 06/16/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7706A | G      , D | 06/27/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7706A | G      , D | 07/18/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 7706A | G      , D | 07/18/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7706A | G      , D | 08/08/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7706A | G      , D | 08/22/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7706A | G      , D | 09/12/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7706A | G      , D | 09/19/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7706A | G      , D | 10/03/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 7706A | G      , D | 10/31/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| Total | | | | | $119,285.43 | Ratio: 71/81 = 88% | $117,279.43 |
| | | | | | | | |
| 40501A | G      M | 01/16/04 | Aranesp | J0880 | $678.40 | C [Depo-Medrol] | $678.40 |
| 40501A | G      M | 01/26/04 | Aranesp | J0880 | $678.40 | C [Depo-Medrol] | $678.40 |
| 40501A | G      , M | 02/10/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 40501A | G      , M | 04/05/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 04/05/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 04/26/04 | Aranesp | J0880 | $678.40 | C [Depo-Medrol] | $678.40 |
| 40501A | G      , M | 06/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 06/16/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 40501A | G      , M | 07/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 07/11/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 40501A | G      , M | 07/14/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 07/21/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 07/29/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 08/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 09/09/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 40501A | G      , M | 09/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 40501A | G      , M | 09/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 40501A | G      , M | 10/01/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 40501A | G      , M | 10/04/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.

Pacific Coast Hematology                                    Pg 9
Anaylsis of Medicare Payments To PCH for Fraudulant Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 0501A | G____, M | 10/12/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0501A | G____, M | 10/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0501A | G____, M | 11/09/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 0501A | G____, M | 11/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0501A | G____, M | 12/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0501A | G____, M | 12/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0501A | G____, M | 12/21/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0501A | G____, M | 01/06/05 | Neulasta | J2505 | $1,731.14 | C [Neupogen & Aranesp given per GHR and Chemo record.] | $1,210.07 |
| 0501A | G____, M | 01/12/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0501A | G____, M | 01/20/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0501A | G____, M | 01/31/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0501A | G____, M | 02/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0501A | G____, M | 02/17/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0501A | G____, M | 03/01/05 | Neulasta | J2505 | $1,819.14 | C [Neupogen] | $1,819.14 |
| 0501A | G____, M | 03/03/05 | Aranesp | J0880 | $567.04 | C [Neupogen] | $567.04 |
| 0501A | G____, M | 03/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0501A | G____, M | 03/11/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 0501A | G____, M | 03/21/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0501A | G____, M | 03/25/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0501A | G____, M | 03/31/05 | Neulasta | J2505 | $1,819.14 | D [Admitted to hospital 03/30/05. Went home AMA [against medical advice] on 04/1/05.] | $1,819.14 |
| 0501A | G____, M | 04/11/05 | Aranesp | J0880 | $515.84 | D [Hospitalized after clinic visit on 04/11/05.] | $515.84 |
| 0501A | G____, M | 04/11/05 | Neulasta | J2505 | $1,710.88 | D [Hospitalized after clinic visit on 04/11/05.] | $1,710.88 |
| 0501A | G____, M | 04/22/05 | Neulasta | J2505 | $1,710.88 | D | $1,710.88 |
| 0501A | G____, M | 04/25/05 | Aranesp | J0880 | $12.90 | D [Died on 04/26/05.] | $12.90 |
| Total | | | | | $61,741.84 | Ratio: 43/49 = 88% | $61,220.77 |
| 0296A | G____ | 06/06/03 | Aranesp | J0880 | $758.08 | C [Lupron] | $758.08 |
| 0296A | G____ | 12/04/03 | Neulasta | Q4053 | $2,242.03 | C [Lupron] | $2,242.03 |
| 0296A | G____ | 12/11/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 0296A | G____ | 12/18/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 0296A | G____ | 12/18/03 | Neulasta | Q4053 | $2,242.03 | C [Procrit] | $2,242.03 |
| 0296A | G____ | 01/15/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 0296A | G____ | 01/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G____ | 02/12/04 | Aranesp | J0880 | $758.08 | | $758.08 |
| 0296A | G____ | 02/12/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 0296A | G____ | 02/26/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G____ | 03/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 03/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 03/25/04 | Neulasta | J2505 | $2,006.00 | D | $2,006.00 |
| 0296A | G____ | 04/05/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 04/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 04/22/04 | Aranesp | J0880 | $339.20 | | $339.20 |
| 0296A | G____ | 04/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 05/06/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 05/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G____ | 05/16/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 0296A | G____ | 05/26/04 | Neulasta | J2505 | $2,006.00 | B | $2,006.00 |
| 0296A | G____ | 05/27/04 | Aranesp | J0880 | $678.40 | C [Lupron] | $678.40 |
| 0296A | G____ | 06/05/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 0296A | G____ | 06/10/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G____ | 06/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 06/27/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] F [06/24/04 Pt withdrew consent for 206 Synchronicity Study, ie. Aranesp.] | |
| 0296A | G____ | 07/01/04 | Aranesp | J0880 | $678.40 | C [Lupron] | $678.40 |
| 0296A | G____ | 07/07/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G____ | 07/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 07/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G____ | 04/14/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0296A | G____ | 04/25/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0296A | G____ | 05/05/05 | Aranesp | J0880 | $515.84 | | $515.84 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.



Pacific Coast Hematology
Analysis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments<br>Ratio: Verified Fraudulant Claims<br>Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 0296A | G | 05/05/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0296A | G | 05/18/05 | Neulasta | J2505 | $1,710.88 | C [Lupron] | $1,710.88 |
| 0296A | G | 05/31/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0296A | G | 06/01/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 0296A | G | 06/10/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 0296A | G | 06/20/05 | Neulasta | J2505 | $1,710.88 | C [Aranesp] | $1,195.40 |
| 0296A | G | 06/29/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 0296A | G | 06/30/05 | Neulasta | J2505 | $1,710.88 | C [Aranesp] | $1,195.40 |
| 0296A | G | 07/11/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0296A | G | 07/13/05 | Aranesp | J0880 | $489.44 | B | $489.44 |
| 0296A | G | 07/22/05 | Neulasta | J2505 | $1,670.16 | B [07/21/05]; C [Aranesp] | $1,154.68 |
| 0296A | G | 07/27/05 | Aranesp | J0880 | $489.44 | D | $489.44 |
| 0296A | G | 08/04/05 | Neulasta | J2505 | $1,670.16 | C [Aranesp] | $1,154.68 |
| 0296A | G | 08/09/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 0296A | G | 08/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0296A | G | 08/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 0296A | G | 09/06/05 | Neulasta | J2505 | $1,670.16 | D [08/30/05 - 09/13/05] | $1,670.16 |
| 0296A | G | 09/12/05 | Aranesp | J0880 | $489.44 | D [08/30/05 - 09/13/05] | $489.44 |
| 0296A | G | 07/17/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 0296A | G | 07/21/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 07/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G | 07/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G | 07/29/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G | 08/05/04 | Neulasta | J2505 | $2,006.00 | C [Lupron] | $2,006.00 |
| 0296A | G | 08/07/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 0296A | G | 08/12/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 08/24/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G | 08/26/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 09/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 09/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0296A | G | 09/23/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 09/30/04 | Aranesp | J0880 | $678.40 | C [Procrit & Lupron] | $678.40 |
| 0296A | G | 10/07/04 | Neulasta | J2505 | $2,006.00 | C [Procrit & Flu Vaccine] | $2,006.00 |
| 0296A | G | 10/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 10/28/04 | Aranesp | J0880 | $678.40 | C [Procrit & Lupron] | $678.40 |
| 0296A | G | 10/28/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 0296A | G | 11/18/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 11/18/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 0296A | G | 12/02/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 12/09/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp] | $1,327.60 |
| 0296A | G | 12/16/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0296A | G | 12/30/04 | Neulasta | J2505 | $2,006.00 | C [Lupron] | $2,006.00 |
| 0296A | G | 01/13/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0296A | G | 01/13/05 | Neulasta | J2505 | $1,731.14 | | $1,731.14 |
| 0296A | G | 01/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0296A | G | 02/04/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0296A | G | 02/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 0296A | G | 02/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0296A | G | 02/18/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0296A | G | 02/28/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 0296A | G | 03/24/05 | Neulasta | J2505 | $1,819.14 | C [Lupron] | $1,819.14 |
| otal | | | | | $119,234.16 | Ratio: 83/96 = 86% | $108,469.84 |
| | | | | | | | |
| 2880A | G R | 06/15/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 2880A | G R | 06/15/04 | Neulasta | J2505 | $2,006.00 | B [Date 06/17/04] | $2,006.00 |
| 2880A | G R | 06/25/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 2880A | G R | 06/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2880A | G R | 07/02/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 2880A | G R | 07/05/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G R | 07/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2880A | G R | 07/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2880A | G R | 07/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G R | 07/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G R | 07/21/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 2880A | G R | 07/25/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 2880A | G R | 07/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2880A | G R | 08/04/04 | Neulasta | J2505 | $2,006.00 | B; C [Neumega] | $2,006.00 |
| 2880A | G R | 08/14/04 | Aranesp | J0880 | $678.40 | E [Saturday] | |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

Pacific Coast Hematology Pg 11
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments<br>Ratio: Verified Fraudulant Claims<br>Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|------|------|------|------|------|------|------|------|------|
| 2880A | G | R | 08/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 08/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 08/28/04 | Aranesp | J0880 | $678.40 | E [Saturday] | |
| 2880A | G | R | 09/06/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 09/11/04 | Aranesp | J0880 | $678.40 | E [Saturday] | |
| 2880A | G | R | 09/16/04 | Neulasta | J2505 | $2,006.00 | B; C [Procrit] | $2,006.00 |
| 2880A | G | R | 09/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 09/25/04 | Aranesp | J0880 | $1,017.60 | B; C [Procrit & Neumega]; E [Saturday] | $1,017.60 |
| 2880A | G | R | 09/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 10/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 10/11/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2880A | G | R | 10/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 10/25/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2880A | G | R | 11/05/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 2880A | G | R | 11/08/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2880A | G | R | 11/19/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 2880A | G | R | 11/24/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 2880A | G | R | 11/29/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 12/10/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2880A | G | R | 12/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2880A | G | R | 12/24/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2880A | G | R | 01/03/05 | Neulasta | J2505 | $1,731.14 | | $1,731.14 |
| 2880A | G | R | 01/07/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 2880A | G | R | 01/13/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp] | $1,241.31 |
| 2880A | G | R | 01/21/05 | Aranesp | J0880 | $850.56 | B | $850.56 |
| 2880A | G | R | 01/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2880A | G | R | 02/04/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 2880A | G | R | 02/04/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2880A | G | R | 02/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2880A | G | R | 02/18/05 | Aranesp | J0880 | $567.04 | C [Depo-Medrol] | $567.04 |
| 2880A | G | R | 03/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 2880A | G | R | 03/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2880A | G | R | 03/21/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2880A | G | R | 04/18/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 2880A | G | R | 05/02/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 2880A | G | R | 05/02/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2880A | G | R | 05/18/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 2880A | G | R | 05/25/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2880A | G | R | 06/01/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 2880A | G | R | 07/18/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2880A | G | R | 07/22/05 | Neulasta | J2505 | $1,670.16 | F [MRI this date] | $1,670.16 |
| 2880A | G | R | 08/11/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2880A | G | R | 08/11/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2880A | G | R | 08/26/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2880A | G | R | 09/16/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2880A | G | R | 10/12/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 2880A | G | R | 10/17/05 | Neulasta | J2505 | $1,662.46 | D [Hospitalized: 10/16/05 - 10/27/05] | $1,662.46 |
| **Total** | | | | | | **$80,673.86** | **Ratio: 62/66 = 94%** | **$78,060.83** |
| | | | | | | | | |
| 3820A | H | J | 07/29/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3820A | H | J | 08/12/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 3820A | H | J | 08/22/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3820A | H | J | 08/26/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3820A | H | J | 09/02/03 | Neulasta | Q4053 | $2,242.03 | B [Given on 09/03/03] | $2,242.03 |
| 3820A | H | J | 09/15/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3820A | H | J | 10/07/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 3820A | H | J | 10/15/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3820A | H | J | 11/24/03 | Neulasta | Q4053 | $2,242.03 | B [Given on 11/25/03] | $2,242.03 |
| 3820A | H | J | 12/05/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 3820A | H | J | 12/05/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3820A | H | J | 12/12/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 3820A | H | J | 12/12/03 | Neulasta | Q4053 | $2,242.03 | C [Lupron]<br>D [12/07/03 - 12/12/03. Pt not at the clinic on 12/12/03.] | $2,242.03 |
| 3820A | H | J | 12/16/03 | Aranesp | J0880 | $758.08 | C [Procrit] | $758.08 |
| 3820A | H | J | 01/06/04 | Neulasta | Q4053 | $1,962.02 | C [Lupron] | $1,962.02 |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit]. D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

Pacific Coast Hematology

Pg 12

Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 3820A | H J | 01/06/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3820A | H J | 01/16/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3820A | H J | 01/27/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3820A | H J | 01/27/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3820A | H J | 02/15/04 | Neulasta | Q4053 | $2,006.02 | E [Sunday] | $2,006.02 |
| 3820A | H J | 02/17/04 | Aranesp | J0880 | $678.04 | | $678.04 |
| 3820A | H J | 02/23/04 | Neulasta | Q4053 | $2,006.02 | B [Given on 02/24/04] | $2,006.02 |
| 3820A | H J | 03/03/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3820A | H J | 03/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 04/07/04 | Neulasta | J2505 | $2,006.00 | C [Lupron] | $2,006.00 |
| 3820A | H J | 4/27/2004 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 05/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 05/18/04 | Aranesp | J0880 | $678.04 | | $678.04 |
| 3820A | H J | 05/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 05/28/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 06/01/04 | Aranesp | J0880 | $678.04 | C [Lupron] | $678.04 |
| 3820A | H J | 06/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 06/15/04 | Aranesp | J0880 | $678.04 | | $678.04 |
| 3820A | H J | 06/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 06/27/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 3820A | H J | 07/07/04 | Neulasta | J2505 | $2,006.00 | B [Not Documented as given; Billed 07/06/04] | $2,006.00 |
| 3820A | H J | 07/14/04 | Neulasta | J2505 | $2,006.00 | D [Discharged from hospital 07/14/04.] | $2,006.00 |
| 3820A | H J | 07/15/04 | Aranesp | J0880 | $678.04 | | $678.04 |
| 3820A | H J | 07/19/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 07/24/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 3820A | H J | 07/24/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 07/27/04 | Aranesp | J0880 | $678.04 | C [Lupron] | $678.04 |
| 3820A | H J | 08/02/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 08/12/04 | Neulasta | J2505 | $2,006.00 | B [Given on 08/10/04]; Not Documented! | $2,006.00 |
| 3820A | H J | 08/17/04 | Aranesp | J0880 | $678.04 | C [Procrit] | $678.04 |
| 3820A | H J | 08/31/04 | Aranesp | J0880 | $1,017.60 | C [Procrit] | $1,017.60 |
| 3820A | H J | 09/03/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 3820A | H J | 09/14/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 09/24/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 09/28/04 | Aranesp | J0880 | $678.04 | C [Procrit] | $678.04 |
| 3820A | H J | 10/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 10/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 11/11/04 | Aranesp | J0880 | $678.04 | | $678.04 |
| 3820A | H J | 11/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 11/25/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 3820A | H J | 11/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 12/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 12/09/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 3820A | H J | 12/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 12/28/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3820A | H J | 01/10/05 | Neulasta | J2505 | $1,731.14 | | $1,731.14 |
| 3820A | H J | 01/11/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3820A | H J | 01/18/05 | Neulasta | J2505 | $1,819.14 | C [Depo-Medrol] | $1,819.14 |
| 3820A | H J | 02/16/05 | Aranesp | J0880 | $567.10 | C [Lupron] | $567.10 |
| 3820A | H J | 02/16/05 | Neulasta | J2505 | $1,819.14 | C [B12 shot] | $1,819.14 |
| 3820A | H J | 02/28/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3820A | H J | 03/08/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3820A | H J | 03/18/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3820A | H | 03/28/05 | Neulasta | J2505 | $1,819.14 | D [Admitted on 03/19/05; discharged on 03/29/05.] | $1,819.14 |
| 43820A | H | 04/29/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 43820A | H | 05/10/05 | Neulasta | J2505 | $1,710.88 | C [Lupron] | $1,710.88 |
| 43820A | H | 05/27/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| Total | | | | | $119,025.46 | Ratio: 72/82 = 88% | $117,019.46 |
| 3250A | H J | 12/31/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3250A | H J | 01/07/04 | Neulasta | Q4053 | $1,926.02 | | $1,926.02 |
| 3250A | H J | 01/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3250A | H J | 01/17/04 | Neulasta | Q4053 | $2,006.02 | B; C [Neupogen]; E [Saturday] | $2,006.02 |
| 3250A | H J | 02/04/04 | Aranesp | J0880 | $678.40 | | $678.40 |

A. Patient Enrolled in Protocol Study [Name].   B. DOS per Charting Different Than Medicare DOS.   C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].   E. Weekend.   F. Other.

Pacific Coast Hematology
Analysis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 3250A | H    J | 02/06/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3250A | H    J | 02/06/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3250A | H    J | 02/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3250A | H    J | 02/20/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3250A | H    J | 02/27/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3250A | H    J | 02/27/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3250A | H    J | 03/09/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 3250A | H    J | 03/12/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 3250A | H    J | 03/12/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3250A | H    J | 03/19/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3250A | H    J | 05/06/04 | Neulasta | J2505 | $2,006.00 | C [Procrit]; F [On 04/06/04 Dr. Justice terminated study] | $2,006.00 |
| 3250A | H    J | 05/06/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| **Total** | | | | | **$24,964.93** | **Ratio:  17/17 = 100%** | **$24,964.93** |
| 7725D | H    R | 12/11/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 7725D | H    R | 01/02/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 7725D | H    R | 01/09/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 7725D | H    R | 01/16/04 | Neulasta | Q4053 | $1,926.02 | | $1,926.02 |
| 7725D | H    R | 01/28/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7725D | H    R | 02/02/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 7725D | H    R | 02/25/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 7725D | H    R | 04/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7725D | H    R | 05/17/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 7725D | H    R | 06/02/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 7725D | H    R | 06/16/04 | Aranesp | J0880 | $678.40 | B; Not Documented | $678.40 |
| 7725D | H    R | 06/29/04 | Neulasta | J2505 | $2,006.00 | B; Not Documented | $2,006.00 |
| 7725D | H    R | 06/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7725D | H    R | 07/10/04 | Aranesp | J0880 | $678.40 | E [Saturday] | |
| 7725D | H    R | 07/24/04 | Aranesp | J0880 | $678.40 | E [Saturday] | |
| 7725D | H    R | 07/30/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 7725D | H    R | 08/07/04 | Aranesp | J0880 | $678.40 | E [Saturday] | |
| 7725D | H    R | 09/03/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 7725D | H    R | 09/03/04 | Aranesp | J0880 | $678.40 | C [Neupogen] | $678.40 |
| 7725D | H    R | 10/11/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 7725D | H    R | 10/25/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7725D | H    R | 10/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7725D | H    R | 11/16/04 | Aranesp | J0880 | $678.40 | C [Neupogen] | $678.40 |
| 7725D | H    R | 12/16/04 | Neulasta | J2505 | $2,006.00 | C [Neupogen] | $2,006.00 |
| 7725D | H    R | 12/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7725D | H    R | 12/28/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp & Neupogen] | $1,327.60 |
| 7725D | H    R | 12/30/04 | Aranesp | J0880 | $678.40 | | $2,006.00 |
| 7725D | H    R | 01/13/05 | Aranesp | J0880 | $552.82 | | $678.40 |
| 7725D | H    R | 02/03/05 | Aranesp | J0880 | $567.04 | | $552.82 |
| 7725D | H    R | 02/03/05 | Neulasta | J2505 | $1,819.14 | | $567.04 |
| 7725D | H    R | 02/15/05 | Neulasta | J2505 | $1,819.14 | C [Neupogen] | $1,819.14 |
| 7725D | H    R | 02/24/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp & Neupogen] | $563.74 |
| 7725D | H    R | 03/01/05 | Aranesp | J0880 | $567.04 | | $1,819.14 |
| 7725D | H    R | 03/15/05 | Aranesp | J0880 | $850.56 | | $567.04 |
| 7725D | H    R | 03/29/05 | Aranesp | J0880 | $567.04 | | $850.56 |
| 7725D | H    R | 05/05/05 | Aranesp | J0880 | $515.84 | | $567.04 |
| 7725D | H    R | 06/13/05 | Neulasta | J2505 | $1,710.88 | C [Neupogen] | $515.84 |
| 7725D | H    R | 07/11/05 | Aranesp | J0880 | $489.44 | | $1,710.88 |
| 7725D | H    R | 09/06/05 | Neulasta | J2505 | $1,670.16 | C [Neupogen] | $489.44 |
| 7725D | H    R | 10/17/05 | Aranesp | J0880 | $481.95 | | $1,670.16 |
| 7725D | H    R | 10/31/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| **Total** | | | | | **$48,316.23** | **Ratio: 41/56 = 73%** | **$45,871.28** |
| 9493A | J    L | 08/21/03 | Aranesp | J0880 | $758.08 | C [Procrit] | $758.08 |
| 9493A | J    L | 09/22/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9493A | J    L | 10/13/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9493A | J    L | 10/15/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9493A | J    L | 10/29/03 | Aranesp | J0880 | $758.08 | D [Hospitalized?] | $758.08 |
| 9493A | J    L | 12/19/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 9493A | J    L | 12/23/03 | Neulasta | Q4053 | $2,242.03 | C [Procrit] | $2,242.03 |
| 9493A | J    L | 01/05/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 9493A | J    L | 01/06/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 9493A | J    L | 01/07/04 | Aranesp | J0880 | $598.40 | | $598.40 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.

31

Pacific Coast Hematology
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

Pg 14

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 9493A | J▮▮L | 01/16/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮▮L | 01/16/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 9493A | J▮▮L | 01/26/04 | Neulasta | Q4053 | $2,006.02 | D [Admitted 01/23/04 - 01/29/04] | $2,006.02 |
| 9493A | J▮▮L | 02/03/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 9493A | J▮▮L | 02/03/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮▮L | 02/03/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮▮L | 02/06/04 | Aranesp | J0880 | $678.40 | D [Admitted 02/06/04 - ? Discharge Date.] | $678.40 |
| 9493A | J▮▮L | 02/18/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 9493A | J▮▮L | 03/09/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 03/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 04/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 04/08/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 9493A | J▮▮L | 04/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 05/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 06/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 07/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 07/01/04 | Aranesp | J0880 | $758.08 | F [Aranesp self-injection med prescribed by Dr. Justice for home use. Denied by Pacific Care after prescribed (retro-authorization).] | $758.08 |
| 9493A | J▮▮L | 07/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 07/29/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 08/06/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮▮L | 08/17/04 | Aranesp | J0880 | $678.40 | F [Self-injection med/Aranesp for home use denied by Pacific Care] | $678.40 |
| 9493A | J▮L | 08/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 08/26/04 | Neulasta | J2505 | $2,006.00 | C [Procrit & Depo-Medrol] | $2,006.00 |
| 9493A | J▮L | 08/31/04 | Aranesp | J0880 | $678.40 | F [Self-injection med for home use denied by Pacific Care] | $678.40 |
| 9493A | J▮L | 09/05/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 9493A | J▮L | 09/09/04 | Aranesp | J0880 | $678.40 | F [Retro-Authorization, Self-injection med/Aranesp for home use denied by Pacific Care] | $678.40 |
| 9493A | J▮L | 09/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 09/21/04 | Aranesp | J0880 | $678.40 | F [Self-injection med/Aranesp for home use denied by Pacific Care] | $678.40 |
| 9493A | J▮L | 09/23/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮L | 09/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 10/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 10/08/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 9493A | J▮L | 10/18/04 | Neulasta | J2505 | $2,006.00 | D [Hospitalized 10/14/04 - 10/23/04] | $2,006.00 |
| 9493A | J▮L | 10/19/04 | Aranesp | J0880 | $1,017.60 | D [Hospitalized 10/14/04 - 10/23/04] | $1,017.60 |
| 9493A | J▮L | 10/29/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 9493A | J▮L | 11/02/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮L | 11/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 11/16/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮L | 11/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 11/30/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 9493A | J▮L | 12/09/04 | Aranesp | J0880 | $678.40 | F [Rx written for Aranesp] | ? |
| 9493A | J▮L | 12/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮L | 12/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 12/27/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9493A | J▮L | 12/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9493A | J▮L | 12/31/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| Total | | | | | $85,329.36 | Ratio:  55/64 = 86% | $84,650.96 |
| | | | | | | | |
| 3201A | K▮G▮ | 09/02/03 | Neulasta | Q4053 | $2,242.03 | F [Pt "Allergic to Neulasta" per note outside of chart file, but no documentation anywhere in his med records he had this allergy.] | $2,242.03 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.

Pacific Coast Hematology    Pg 15
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 3201A | K   G | 11/26/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3201A | K   G | 12/02/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 3201A | K   G | 12/08/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 3201A | K   G | 12/23/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 3201A | K   G | 01/27/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3201A | K   G | 02/03/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3201A | K   G | 02/19/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 3201A | K   G | 06/02/04 | Neulasta | J2505 | $2,006.00 | D [Admitted to hospital on 06/02/04.  Not seen in Clinic on this date.] | $2,006.00 |
| 3201A | K   G | 07/02/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3201A | K   G | 08/10/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 3201A | K   G | 08/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3201A | K   G | 08/23/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3201A | K   G | 08/30/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 3201A | K   G | 09/06/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3201A | K   G | 09/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3201A | K   G | 09/30/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3201A | K   G | 10/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3201A | K   G | 10/11/04 | Neulasta | J2505 | $2,006.00 | B; F [According to Nursing Notes of 10/08/04, Pt given Neulasta on 10/08/04, yet note outside of chart file states he is allergic to Neulasta.] | $2,006.00 |
| 3201A | K   G | 10/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3201A | K   G | 10/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3201A | K   G | 10/29/04 | Aranesp | J0880 | $678.40 | C [Neulasta, Procrit & Depo-Medrol given.] | $678.40 |
| 3201A | K   G | 11/11/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 3201A | K   G | 11/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3201A | K   G | 11/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 3201A | K   G | 11/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3201A | K   G | 12/06/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 3201A | K   G | 12/13/04 | Aranesp | J0880 | $678.40 | D [Hospitalized 12/10/04 - 12/13/04.] | $678.40 |
| 3201A | K   G | 12/16/04 | Neulasta | J2505 | $2,006.00 | C [Neupogen] | $2,006.00 |
| 3201A | K   G | 12/27/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 3201A | K   G | 12/30/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp & Neupogen] | $1,327.60 |
| 3201A | K   G | 01/04/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3201A | K   G | 01/10/05 | Aranesp | J0880 | $551.97 | | $551.97 |
| 3201A | K   G | 01/24/05 | Neulasta | J2505 | $1,819.14 | C [Depo-Medrol] | $1,819.14 |
| 3201A | K   G | 01/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3201A | K   G | 02/04/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3201A | K   G | 02/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3201A | K   G | 02/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3201A | K   G | 03/07/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3201A | K   G | 03/18/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 3201A | K   G | 03/18/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 3201A | K   G | 03/28/05 | Neulasta | J2505 | $1,819.14 | F [In the GHR and Nursing Notes, there is a gap between 03/25/05 and 08/09/05; i.e., no meds were documented as given during that time period.] | $1,819.14 |
| 3201A | K   G | 04/01/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3201A | K   G | 04/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 04/18/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 04/25/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3201A | K   G | 04/25/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 05/05/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 05/09/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3201A | K   G | 05/18/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 05/31/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 06/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 06/09/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3201A | K   G | 06/20/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 06/30/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 3201A | K   G | 06/30/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 3201A | K   G | 07/11/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].  E. Weekend.  F. Other.

Pacific Coast Hematology

Pg 16

Anaylsis of Medicare Payments To PCH for Fraudulant Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 3201A | K____ G____ | 07/20/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3201A | K____ G____ | 07/21/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 3201A | K____ G____ | 08/04/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 3201A | K____ G____ | 08/04/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3201A | K____ G____ | 08/16/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3201A | K____ G____ | 08/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 3201A | K____ G____ | 08/25/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3201A | K____ G____ | 09/06/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 3201A | K____ G____ | 09/07/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 3201A | K____ G____ | 09/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 3201A | K____ G____ | 09/27/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 3201A | K____ G____ | 10/07/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 3201A | K____ G____ | 10/25/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 3201A | K____ G____ | 10/25/05 | Neulasta | J2505 | $1,662.46 | C [Flu vaccine] | $1,662.46 |
| Total | | | | | $98,370.89 | Ratio: 71/72 = 99% | $97,692.49 |
| | | | | | | | |
| 1133A | H____ A____ | | | | | F [No medical records produced. No verification of services provided by Dr. Justice for dates of 09/24/04 - 08/01/05, 13 DOS]. | |
| Total | | | | | | $18,489.16 | $18,489.16 |
| | | | | | | | |
| 8483A | K____ V____ | 10/02/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8483A | K____ V____ | 10/20/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8483A | K____ V____ | 10/31/03 | Aranesp | J0880 | $758.08 | C [Procrit & Flu Vaccine] | $758.08 |
| 8483A | K____ V____ | 11/12/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 8483A | K____ V____ | 11/12/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8483A | K____ V____ | 12/19/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8483A | K____ V____ | 01/05/04 | Neulasta | Q4053 | $2,006.02 | C [Neupogen] | $2,006.02 |
| 8483A | K____ V____ | 01/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 01/12/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 01/12/04 | Neulasta | Q4053 | $2,006.02 | C [Neupogen] | $2,006.02 |
| 8483A | K____ V____ | 02/04/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 02/04/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 8483A | K____ V____ | 02/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 02/18/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 04/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 04/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 04/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 05/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 05/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 06/03/04 | Aranesp | J0880 | $678.40 | C [Procrit & Neulasta] | $678.40 |
| 8483A | K____ V____ | 06/06/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 8483A | K____ V____ | 06/11/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 8483A | K____ V____ | 06/13/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 8483A | K____ V____ | 06/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 06/25/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 07/01/04 | Neulasta | J2505 | $2,006.00 | C [Neupogen] | $2,006.00 |
| 8483A | K____ V____ | 07/03/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 8483A | K____ V____ | 07/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 07/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 07/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 07/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 12/03/04 | Neulasta | J2505 | $2,006.00 | C [Neupogen] | $2,006.00 |
| 8483A | K____ V____ | 12/15/04 | Neulasta | J2505 | $2,006.00 | C [Neupogen & Aranesp] | $1,327.60 |
| 8483A | K____ V____ | 12/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 12/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8483A | K____ V____ | 12/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8483A | K____ V____ | 01/06/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 8483A | K____ V____ | 01/12/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 8483A | K____ V____ | 01/17/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 8483A | K____ V____ | 01/26/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 8483A | K____ V____ | 02/07/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 8483A | K____ V____ | 02/07/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 8483A | K____ V____ | 02/09/05 | Neulasta | J2505 | $1,819.14 | D [Hospitalized 02/09/05 - 02/17/05; Hospitalized after Clinic Visit?] | $1,819.14 |

A. Patient Enrolled in Protocol Study [Name].   B. DOS per Charting Different Than Medicare DOS.   C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit].   E. Weekend.   F. Other.

Pacific Coast Hematology                                                                Pg 17
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 8483A | K V | 02/21/05 | Neulasta | J2505 | $1,819.14 | D [Hospitalized 02/21/05 - 03/17/05; Hospitalized after Clinic Visit?] | $1,819.14 |
| 8483A | K V | 02/28/05 | Neulasta | J2505 | $1,819.14 | D [Hospitalized 02/21/05 - 03/17/05] | $1,819.14 |
| 8483A | K V | 03/09/05 | Neulasta | J2505 | $1,819.14 | D [Hospitalized 02/21/05 - 03/17/05] | $1,819.14 |
| Total | | | | | $70,703.86 | Ratio:  46/57 = 81% | $68,019.46 |
| | | | | | | | |
| 9988B6 | K ,T | 07/08/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9988B6 | K ,T | 07/29/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9988B6 | K ,T | 08/12/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 9988B6 | K ,T | 08/12/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9988B6 | K ,T | 08/19/03 | Neulasta | Q4053 | $2,242.03 | C [Procrit] | $2,242.03 |
| 9988B6 | K ,T | 09/02/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 9988B6 | K ,T | 09/17/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9988B6 | K ,T | 09/23/03 | Neulasta | Q4053 | $2,242.03 | B; C [Aranesp] | $1,483.95 |
| 9988B6 | K ,T | 10/07/03 | Neulasta | Q4053 | $2,242.03 | F [Aranesp administration was documented correctly in Nursing Note and GHR. Neulasta noted only in GHR with no dosage or site note and documented in different ink color. | ? |
| 9988B6 | K ,T | 10/30/03 | Neulasta | Q4053 | $2,242.03 | D [Admitted on 10/15/03.] F [Per Dr. J's dictated report: Pt hospitalized.  Will dispense Neulasta at the hospital since they will not dispense at that institution.  Per GHR: "Neulasta to hospital today." | $2,242.03 |
| 9988B6 | K T | 11/17/03 | Neulasta | Q4053 | $2,242.03 | D [Admitted on 10/15/03.] | $2,242.03 |
| 9988B6 | K T | 11/22/03 | Neulasta | Q4053 | $2,242.03 | D [Hospitalized, per Med Admin. Records.] | $2,242.03 |
| Total | | | | | $25,420.41 | Ratio: 12/14 = 86% | $22,420.30 |
| | | | | | | | |
| 3140A | K O | 06/03/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| Total | | | | | $515.84 | Ratio:  1/1 = 100% | $515.84 |
| | | | | | | | |
| 2387D | K M | 07/10/03 | Neulasta | Q4053 | $2,242.03 | C [Faslodex] | $2,242.03 |
| 2387D | K M | 07/17/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2387D | K M | 10/07/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 2387D | K M | 10/09/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2387D | K M | 11/05/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2387D | K M | 12/30/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2387D | K M | 01/09/04 | Neulasta | Q4053 | $1,926.02 | | $1,926.02 |
| 2387D | K M | 01/19/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 2387D | K M | 01/19/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2387D | K M | 02/02/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2387D | K M | 02/02/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 2387D | K M | 02/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2387D | K M | 02/17/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 2387D | K M | 03/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 04/19/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 04/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 05/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 05/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 05/24/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 06/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 06/21/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 07/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 07/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 08/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 08/19/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 11/14/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2387D | K M | 01/13/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 2387D | K M | 02/03/05 | Aranesp | J0880 | $567.11 | | $567.11 |
| 2387D | K M | 02/03/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS or Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.

Pacific Coast Hematology
Analysis of Medicare Payments To PCH for Fraudulent Claims

Pg 18

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments — Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 2387D | K M | 03/03/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2387D | K M | 03/25/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2387D | K M | 04/29/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2387D | K M | 07/05/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2387D | K M | 08/02/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2387D | K M | 08/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2387D | K M | 08/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2387D | K M | 09/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2387D | K M | 10/24/05 | Aranesp | J0880 | $481.95 | C [Flu Vaccine] | $481.95 |
| **Total** | | | | | **$63,979.99** | **Ratio: 38/39 = 97%** | **$63,979.99** |
| 8253A | L R | 10/16/03 | Aranesp | J0880 | $758.08 | F [Not given. "Aranesp" crossed out on GHR] | $758.08 |
| 8253A | L R | 10/28/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 8253A | L R | 12/01/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 8253A | L R | 12/11/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8253A | L R | 12/18/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 8253A | L R | 01/06/04 | Neulasta | Q4053 | $2,006.02 | C [Neupogen] | $2,006.02 |
| 8253A | L R | 01/22/04 | Neulasta | Q4053 | $2,006.02 | C [Neupogen] | $2,006.02 |
| 8253A | L R | 01/30/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 8253A | L R | 02/03/04 | Aranesp | J0880 | $678.40 | C [Neupogen] | $678.40 |
| 8253A | L R | 02/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8253A | L R | 02/13/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 8253A | L R | 02/19/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8253A | L R | 02/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8253A | L R | 02/23/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 8253A | L R | 03/03/04 | Neulasta | Q4053 | $2,006.02 | C [Vitamin K] | $2,006.02 |
| 8253A | L R | 03/12/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 8253A | L R | 03/22/04 | Neulasta | J2505 | $2,006.02 | C [Neumega] F [Given @ Home] | $2,006.02 |
| 8253A | L R | 03/31/04 | Neulasta | J2505 | $2,006.02 | | $2,006.02 |
| 8253A | L R | 04/05/04 | Neulasta | J2505 | $2,006.02 | C [Neupogen]; F [In Progress Note: "Neulasta 480 mcg given & 1 to self-inject at home. Neupogen 480 mcg given & 1 Neupogen to take home". Written by Edith O'Neil-Page, RN, MSN, AOCN.] | Ø |
| 8253A | L R | 04/07/04 | Aranesp | J0880 | $339.20 | C [Neupogen] | $339.20 |
| 8253A | L R | 04/10/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | $2,006.00 |
| 8253A | L R | 04/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8253A | L R | 04/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8253A | L R | 04/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8253A | L R | 05/04/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8253A | L R | 05/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8253A | L R | 05/18/04 | Aranesp | J0880 | $610.56 | | $610.56 |
| 8253A | L R | 06/14/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 8253A | L R | 06/14/04 | Neulasta | J2505 | $2,006.00 | C [Neupogen] | $2,006.00 |
| 8253A | L R | 08/19/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8253A | L R | 09/09/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8253A | L R | 01/18/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 8253A | L R | 04/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 8253A | L R | 05/26/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 8253A | L R | 07/05/05 | Neulasta | J2505 | $1,670.16 | C [Neupogen] | $1,670.16 |
| 8253A | L R | 10/03/05 | Neulasta | J2505 | $1,662.46 | C [Neupogen] | $1,662.46 |
| **Total** | | | | | **$53,880.48** | **Ratio: 36/43 = 84%** | **$49,868.46** |
| 1206A | L B | 06/14/05 | Neulasta | J2505 | $1,710.88 | C [Depo-Medrol & Vitamin K] | $1,710.88 |
| 1206A | L B | 06/22/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 1206A | L B | 06/24/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 1206A | L B | 07/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 1206A | L B | 07/06/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 1206A | L B | 07/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 1206A | L B | 07/20/05 | Aranesp | J0880 | $734.16 | | $734.16 |
| 1206A | L B | 07/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 1206A | L B | 08/03/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| **Total** | | | | | **$10,661.12** | **Ratio: 9/10 = 90%** | **$10,661.12** |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

Pacific Coast Hematology
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|------|--------------|--------------|-------------------|------|----------------------|---------------------------------|------------------------|
| 9929A | L D | 10/08/03 | Neulasta | Q4053 | $2,242.03 | D [Hospitalized after clinic visit on 10/08/03; discharged on 10/22/03] | $2,242.03 |
| 9929A | L D | 11/10/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 9929A | L D | 11/10/03 | Neulasta | Q4053 | $2,242.03 | C [Neumega] | $2,242.03 |
| 9929A | L D | 12/01/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 9929A | L D | 12/05/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9929A | L D | 12/18/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 9929A | L D | 01/05/04 | Neulasta | Q4053 | $2,206.02 | | $2,206.02 |
| 9929A | L D | 01/13/04 | Aranesp | J0880 | $678.40 | D [Hospitalized after clinic visit on 01/13/04] | $678.40 |
| 9929A | L D | 03/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9929A | L D | 03/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9929A | L D | 04/03/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 9929A | L D | 04/14/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9929A | L D | 04/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9929A | L D | 04/26/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9929A | L D | 04/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 9929A | L D | 05/06/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 9929A | L D | 05/10/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9929A | L D | 05/14/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 9929A | L D | 05/14/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| **Total** | | | | | **$31,451.90** | **Ratio: 19/25 = 76%** | **$29,445.90** |
| 6868A | L A | 02/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6868A | L A | 03/18/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 6868A | L A | 04/08/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6868A | L A | 04/08/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6868A | L A | 04/19/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6868A | L A | 04/22/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6868A | L A | 04/29/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6868A | L A | 05/12/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6868A | L A | 05/12/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6868A | L A | 05/23/05 | Neulasta | J2505 | $1,710.88 | . | $1,710.88 |
| 6868A | L A | 05/26/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6868A | L A | 06/01/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6868A | L A | 06/13/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6868A | L A | 06/20/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6868A | L A | 06/24/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6868A | L A | 07/07/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6868A | L A | 07/21/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6868A | L A | 07/21/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6868A | L A | 08/04/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6868A | L A | 08/04/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6868A | L A | 08/18/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6868A | L A | 08/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6868A | L A | 09/07/05 | Aranesp | J0880 | $489.44 | F [Appears Pt only came to clinic for lab work.] | $489.44 |
| 6868A | L A | 09/07/05 | Neulasta | J2505 | $1,670.16 | F [[Appears Pt only came to clinic for lab work.] | $1,670.16 |
| 6868A | L A | 09/19/05 | Neulasta | J2505 | $1,670.16 | F ["Hold Neulasta per Dr. Justice"] | $1,670.16 |
| 6868A | L A | 09/30/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6868A | L A | 10/13/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 6868A | L A | 10/17/05 | Aranesp | J0880 | $481.95 | D Admitted 10/17/05. ? Discharge date.] | $481.95 |
| 6868A | L A | 10/27/05 | Neulasta | J2505 | $1,662.46 | C [Aranesp] | $1,161.99 |
| 6868A | L A | 10/31/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| **Total** | | | | | **$35,466.46** | **Ratio: 30/32 = 94%** | **$34,965.99** |
| 1324A | M L | 07/15/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 1324A | M L | 08/05/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 1324A | M L | 08/26/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 1324A | M L | 09/12/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 1324A | M L | 10/03/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 1324A | M L | 10/21/03 | Aranesp | J0880 | $758.08 | | $758.08 |

A. Patient Enrolled in Protocol Study [Name].   B. DOS per Charting Different Than Medicare DOS.   C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.

Pacific Coast Hematology — Pg 20
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments — Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 1324A | M L | 11/07/03 | Aranesp | J0880 | $758.08 | A ["Hold for Study"]; F ["Aranesp" crossed out in Nursing Notes.] | $758.08 |
| 1324A | M L | 11/21/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 1324A | M L | 11/21/03 | Aranesp | J0880 | $758.08 | ?A [Protocol Study] | $758.08 |
| 1324A | M L | 12/05/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 1324A | M L | 12/05/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 1324A | M L | 12/19/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 1324A | M L | 12/30/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 1324A | M L | 01/07/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 1324A | M L | 01/19/04 | Aranesp | J0880 | $678.40 | D [Admit to Hospital] | $678.40 |
| 1324A | M L | 01/19/04 | Neulasta | Q4053 | $2,006.02 | D [Admit to Hospital] | $2,006.02 |
| 1324A | M L | 02/03/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 1324A | M L | 02/17/04 | Neulasta | Q4053 | $2,006.02 | C [Aranesp] | $1,361.54 |
| 1324A | M L | 03/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 03/23/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp] | $1,351.52 |
| 1324A | M L | 04/02/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp] | $1,351.52 |
| 1324A | M L | 04/12/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 04/19/04 | Aranesp | J0880 | $339.20 | | $339.20 |
| 1324A | M L | 04/21/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 05/03/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 1324A | M L | 05/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 05/24/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 06/14/04 | Aranesp | J0880 | $678.40 | C [Epogen]; F ["Aranesp" crossed out in MD Note.] | $678.40 |
| 1324A | M L | 06/14/04 | Neulasta | J2505 | $2,006.00 | C [Epogen] | $2,006.00 |
| 1324A | M L | 07/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 07/25/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 1324A | M L | 07/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 1324A | M L | 08/10/04 | Neulasta | J2505 | $2,006.00 | B | $2,006.00 |
| 1324A | M L | 08/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 09/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 09/07/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 1324A | M L | 09/14/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 09/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 10/05/04 | Aranesp | J0880 | $678.40 | C [Flu Vaccine] | $678.40 |
| 1324A | M L | 10/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 11/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 11/26/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 1324A | M L | 11/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 12/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 12/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 1324A | M L | 01/03/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 1324A | M L | 01/12/05 | Aranesp | J0880 | $567.04 | ?D | |
| 1324A | M L | 01/14/05 | Neulasta | J2505 | $1,819.14 | ?D | |
| 1324A | M L | 01/25/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 1324A | M L | 01/26/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 1324A | M L | 02/07/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 1324A | M L | 02/28/05 | Neulasta | J2505 | $1,819.14 | C [Aranesp] | $1,213.23 |
| 1324A | M L | 03/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 1324A | M L | 03/28/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 1324A | M L | 04/11/05 | Neulasta | J2505 | $1,710.88 | C [Neupogen] | $1,710.88 |
| 1324A | M L | 04/22/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 1324A | M L | 04/25/05 | Aranesp | J0880 | $773.76 | | $773.76 |
| 1324A | M L | 05/02/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 1324A | M L | 05/05/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 1324A | M L | 05/09/05 | Aranesp | J0880 | $515.8 | D [Admitted to Hospital 05/06/05 - 05/10/05];   F [Pt. died on 05/10/05] | $515.8 |
| Total | | | | | $91,336.76 | Ratio: 66/85 = 78% | $86,391.23 |
| 0269A | M E | 12/11/03 | Aranesp | J0880 | $758.98 | C [Procrit] | $758.98 |
| 0269A | M E | 01/12/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 0269A | M E | 02/05/04 | Aranesp | J0880 | $678.40 | C [Lupron & Depo-Medrol] | $678.40 |
| 0269A | M E | 03/26/04 | Neulasta | J2505 | $2,006.00 | C [Demerol & Phenergan] | $2,006.00 |
| 0269A | M E | 04/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M E | 04/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M E | 04/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.



Pacific Coast Hematology
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|------|--------------|--------------|-------------------|------|---------------------|------------------------------------------------------------------------------|------------------------|
| 0269A | M        E | 05/03/04 | Aranesp | J0880 | $678.40 | C [Lupron] | $678.40 |
| 0269A | M        E | 05/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 05/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 05/24/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 05/24/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 06/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 06/07/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 06/13/04 | Neulasta | J2505 | $2,006.00 | D; E [Sunday] | $2,006.00 |
| 0269A | M        E | 06/21/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 06/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 07/05/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 07/05/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 07/09/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 0269A | M        E | 07/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 07/19/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 07/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 07/25/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 0269A | M        E | 08/04/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 08/14/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] Billed as Clinic visit "3" | $2,006.00 |
| 0269A | M        E | 08/16/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 08/24/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 0269A | M        E | 08/24/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 08/30/04 | Aranesp | J0880 | $678.40 | D | $678.40 |
| 0269A | M        E | 09/03/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 0269A | M        E | 09/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 09/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 09/27/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 09/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 10/11/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 0269A | M        E | 10/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 10/25/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 0269A | M        E | 10/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 11/05/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 0269A | M        E | 12/10/04 | Neulasta | J2505 | $2,006.00 | D [Admitted to Manor Care Fountain Valley on 11/06/04. On 12/10/04 transferred to Fountain Valley Hospital.] | $2,006.00 |
| 0269A | M        E | 12/17/04 | Aranesp | J0880 | $678.40 | D | $678.40 |
| 0269A | M        E | 12/27/04 | Aranesp | J0880 | $678.40 | D [Pt died on 12/27/04.] | $678.40 |
| **Total** | | | | | **$60,465.00** | **Ratio: 43/45 = 96%** | **$58,459.00** |
| | | | | | | | |
| 6044D | M      J | 09/05/03 | Aranesp | J0880 | $758.08 | C [Procrit] | $758.08 |
| 6044D | M      J | 10/06/03 | Aranesp | J0880 | $758.08 | C [B12 shot] | $758.08 |
| 6044D | M      J | 12/08/03 | Aranesp | J0880 | $758.08 | C [B12 shot] | $758.08 |
| 6044D | M      J | 01/12/04 | Neulasta | Q4053 | $1,926.02 | C [B12 shot] | $1,926.02 |
| 6044D | M      J | 02/12/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6044D | M      J | 02/23/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 6044D | M      J | 04/29/04 | Aranesp | J0880 | $678.40 | C [Faslodex & B12 shot] | $678.40 |
| 6044D | M      J | 06/09/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 6044D | M      J | 07/06/04 | Neulasta | J2505 | $2,006.00 | C [Faslodex & B12 shot] | $2,006.00 |
| 6044D | M      J | 08/09/04 | Aranesp | J0880 | $678.40 | C [B12 shot] | $678.40 |
| 6044D | M      J | 08/09/04 | Neulasta | J2505 | $2,006.00 | C [Faslodex] | $2,006.00 |
| 6044D | M      J | 09/08/04 | Aranesp | J0880 | $678.40 | D [Faslodex] | $678.40 |
| 6044D | M      J | 09/08/04 | Neulasta | J2505 | $2,006.00 | C [B12 shot] | $2,006.00 |
| 6044D | M      J | 10/04/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 6044D | M      J | 11/01/04 | Aranesp | J0880 | $678.40 | C [Faslodex] | $678.40 |
| 6044D | M      J | 11/01/04 | Neulasta | J2505 | $2,006.00 | C [B12 shot] | $2,006.00 |
| **Total** | | | | | **$21,634.28** | **Ratio: 16/38 = 42%** | **$21,634.28** |
| | | | | | | | |
| 6974A | N      G | 08/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6974A | N      G | 09/14/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 6974A | N      G | 10/12/04 | Aranesp | J0880 | $678.40 | C [Flu Vaccine] | $678.40 |
| 6974A | N      G | 04/11/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 6974A | N      G | 05/23/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| **Total** | | | | | **$3,066.88** | **Ratio: 5/10 = 50%** | **$3,066.88** |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

■Pacific Coast Hematology                                                Pg 22
Anaylsis of Medicare Payments To PCH for Fraudulent Claims




| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 3253A | P    M | 03/07/05 | Neulasta | J2505 | $1,819.14 | D [Hospitalized 03/04/05 - 03/24/05] | $1,819.14 |
| 3253A | P    M | 03/22/05 | Neulasta | J2505 | $1,819.14 | D [Hospitalized 03/04/05 - 03/24/05] | $1,819.14 |
| Total | | | | | $3,638.28 | Ratio:  2/2 = 100% | $3,638.28 |
| | | | | | | | |
| 2776B | C    N | 06/05/03 | Aranesp | J0880 | $758.08 | C [Faslodex & Neulasta] | |
| 2776B | C    N | 09/11/03 | Neulasta | Q4053 | $2,242.03 | C [Faslodex] | $2,242.03 |
| 2776B | C    N | 09/25/03 | Aranesp | Q4053 | $2,242.03 | | $2,242.03 |
| 2776B | C    N | 10/09/03 | Aranesp | J0880 | $758.08 | A [Aranesp Study.  Signed consent on 07/24/03.]; C [Faslodex & Flu Vaccine] | $758.08 |
| 2776B | Q    N | 10/09/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2776B | Q    N | 10/16/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2776B | Q    N | 10/23/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 2776B | Q    N | 10/30/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 2776B | Q    N | 11/20/03 | Neulasta | Q4053 | $2,242.03 | C [Faslodex] | $2,242.03 |
| 2776B | Q    N | 12/01/03 | Aranesp | J0880 | $758.08 | A [Aranesp Study] | $758.08 |
| 2776B | Q    N | 12/26/03 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 2776B | Q    N | 01/03/04 | Neulasta | Q4053 | $1,948.29 | E [Saturday] | |
| 2776B | Q    N | 01/15/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 2776B | Q    N | 01/30/04 | Neulasta | Q4053 | $2,006.02 | C [Depo-Medrol] | $2,006.02 |
| 2776B | Q    N | 02/13/04 | Neulasta | Q4053 | $2,006.02 | C [Faslodex] | $2,006.02 |
| 2776B | Q    N | 03/17/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp & Faslodex] | $1,056.24 |
| 2776B | Q    N | 04/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 04/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 04/29/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 05/06/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 05/16/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 2776B | Q    N | 05/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2776B | Q    N | 05/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 06/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 06/03/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 06/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 06/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2776B | Q    N | 06/21/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 07/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 07/12/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 07/17/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 2776B | Q    N | 07/22/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp] | $1,056.24 |
| 2776B | Q    N | 08/01/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 2776B | Q    N | 08/04/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 08/22/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 2776B | Q    N | 09/02/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 09/09/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 09/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 09/32/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 09/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 10/04/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 10/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 10/18/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 10/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 10/28/04 | Neulasta | J2505 | $2,006.00 | C [Aranesp] | $1,055.24 |
| 2776B | Q    N | 11/01/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 11/15/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 11/23/04 | Neulasta | J2505 | $2,006.00 | B | $2,006.00 |
| 2776B | Q    N | 11/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 2776B | Q    N | 12/02/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 12/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 12/13/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 12/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 2776B | Q    N | 12/27/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 2776B | Q    N | 01/03/05 | Neulasta | J2505 | $1,731.14 | | $1,731.14 |
| 2776B | Q    N | 01/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 2776B | Q    N | 01/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2776B | Q    N | 01/20/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2776B | Q    N | 01/28/05 | Aranesp | J0880 | $567.04 | | ·$567.04 |
| 2776B | Q    N | 01/31/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.

Pacific Coast Hematology
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

Pg 23

| HICN | Patient Name | | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|---|
| 2776B | Q | N | 02/11/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 2776B | Q | N | 02/11/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2776B | Q | N | 02/21/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2776B | Q | N | 02/25/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 2776B | Q | N | 03/08/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2776B | Q | N | 03/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 2776B | Q | N | 03/11/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 2776B | Q | N | 03/21/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 2776B | Q | N | 03/25/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 2776B | Q | N | 04/07/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2776B | Q | N | 04/18/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2776B | Q | N | 04/20/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 2776B | Q | N | 04/28/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2776B | Q | N | 05/03/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2776B | Q | N | 05/04/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 2776B | Q | N | 05/13/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2776B | Q | N | 05/23/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2776B | Q | N | 06/03/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 2776B | Q | N | 06/13/05 | Aranesp | J0880 | $515.84 | B & C [Neupogen] | $515.84 |
| 2776B | Q | N | 06/13/05 | Neulasta | J2505 | $1,710.88 | B & C [Neupogen] | $1,710.88 |
| 2776B | Q | N | 06/15/05 | Neulasta | J2505 | $1,710.88 | C [Neupogen]; D [Admitted 06/14/05] | $1,710.88 |
| 2776B | Q | N | 06/23/05 | Neulasta | J2505 | $1,710.88 | D [06/20/05 - ?06/27/05] | $1,710.88 |
| 2776B | Q | N | 06/27/05 | Aranesp | J0880 | $773.76 | ? D [Still Hospitalized?] | $773.76 |
| 2776B | Q | N | 07/05/05 | Neulasta | J2505 | $1,670.16 | C [Aranesp] | $1,056.32 |
| 2776B | Q | N | 07/11/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2776B | Q | N | 07/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2776B | Q | N | 07/25/05 | Aranesp | J0880 | $734.16 | B | $734.16 |
| 2776B | Q | N | 07/25/05 | Neulasta | J2505 | $1,670.16 | B | $1,670.16 |
| 2776B | Q | N | 08/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2776B | Q | N | 08/08/05 | Aranesp | J0880 | $734.16 | B | $734.16 |
| 2776B | Q | N | 08/15/05 | Neulasta | J2505 | $1,670.16 | C [Neulasta] | |
| 2776B | Q | N | 08/22/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2776B | Q | N | 08/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2776B | Q | N | 09/06/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2776B | Q | N | 09/15/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2776B | Q | N | 09/16/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2776B | Q | N | 09/29/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 2776B | Q | N | 09/29/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 2776B | Q | N | 10/13/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 2776B | Q | N | 10/13/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 2776B | Q | N | 10/21/05 | Neulasta | J2505 | $1,662.46 | C [Vitamin K] | $1,662.46 |
| 2776B | Q | N | 10/31/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| Total | | | | | | $152,973.11 | Ratio: 102/126 = 81% | $143,126.46 |
| 4495D6 | R | K | | | | | F [No medical records produced. No verification of services provided by Dr. Justice for date of 02/05/04]. | |
| Total | | | | | | | $678.40 | $678.40 |
| 4861A | R | C | 04/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4861A | R | C | 05/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4861A | R | C | 05/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4861A | R | C | 06/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4861A | R | C | 06/28/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4861A | R | C | 06/28/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4861A | R | C | 07/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4861A | R | C | 07/20/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 4861A | R | C | 08/09/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4861A | R | C | 08/31/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4861A | R | C | 08/31/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4861A | R | C | 09/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4861A | R | C | 05/24/05 | Aranesp | J0880 | $515.84 | D [Hospitalized on 05/24/05. Not seen in clinic.] | $515.84 |
| 4861A | R | C | 05/24/05 | Neulasta | J2505 | $1,710.88 | D [Hospitalized on 05/24/05. Not seen in clinic.] | $1,710.88 |
| Total | | | | | | $19,660.72 | Ratio: 14/16 = 88% | $19,660.72 |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

Pacific Coast Hematology
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

Pg 24

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments<br>Ratio: Verified Fraudulant Claims<br>Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 6990B | R | I | 06/16/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 6990B | R | I | 07/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 07/11/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6990B | R | I | 07/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 07/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 07/25/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6990B | R | I | 08/02/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 08/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 08/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 08/23/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 09/06/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 09/20/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 6990B | R | I | 09/28/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 6990B | R | I | 10/17/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| **Total** | | | | | | **$19,873.10** | **Ratio: 14/17 = 82%** | **$19,873.10** |
| 4921A | S | D | 05/06/03 | Aranesp | J0880 | $758.08 | C [Vitamin K & Faslodex] | $758.08 |
| 4921A | S | D | 07/07/03 | Neulasta | Q4053 | $2,242.03 | C [Depo-Medrol] | $2,242.03 |
| 4921A | S | D | 08/13/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 4921A | S | D | 08/26/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 4921A | S | D | 09/09/03 | Neulasta | Q4053 | $2,242.03 | C [Aranesp]; F [Neulasta 6 mg dispensed home per GHR.] | $2,242.03 |
| 4921A | S | D | 09/22/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 4921A | S | D | 09/30/03 | Neulasta | Q4053 | $2,242.03 | C [Vitamin K] | $2,242.03 |
| 4921A | S | D | 10/06/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 4921A | S | D | 10/06/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 4921A | S | D | 10/16/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 4921A | S | D | 10/27/03 | Neulasta | Q4053 | $2,242.03 | C [Neupogen] | $2,242.03 |
| 4921A | S | D | 11/07/03 | Neulasta | Q4053 | $2,242.03 | C [Vitamin K] | $2,242.03 |
| **Total** | | | | | | **$23,936.46** | **Ratio: 14/23 = 61%** | **$23,936.46** |
| 5653A | S | D | 06/16/04 | Aranesp | J0880 | $678.40 | F [Reviewed Volumes 1-4. Vol. 4 indicates a Vol. 5 exists because Vol. 4 says "thinned" and no GHR or Nursing Notes found.] | $678.40 |
| 5653A | S | D | 06/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 07/12/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 08/02/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 08/04/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5653A | S | D | 08/12/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 08/22/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 5653A | S | D | 09/01/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 09/02/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5653A | S | D | 09/11/04 | Neulasta | J2505 | $2,006.00 | D; E [Saturday] | $2,006.00 |
| 5653A | S | D | 09/16/04 | Aranesp | J0880 | $1,017.60 | A [Began Aranesp study 09/16/04; Protocol #20030206.] | $1,017.60 |
| 5653A | S | D | 09/23/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 5653A | S | D | 09/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 10/07/04 | Aranesp | J0880 | $1,017.60 | A [Aranesp study] | $1,017.60 |
| 5653A | S | D | 10/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 10/21/04 | Aranesp | J0880 | $1,017.60 | A [Aranesp study] | $1,017.60 |
| 5653A | S | D | 10/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 11/04/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 5653A | S | D | 11/04/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 11/05/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 11/16/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 11/18/04 | Aranesp | J0880 | $1,017.60 | A [Aranesp study] | $1,017.60 |
| 5653A | S | D | 11/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 12/02/04 | Aranesp | J0880 | $1,017.60 | A [Aranesp study] | $1,017.60 |
| 5653A | S | D | 12/08/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 12/16/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 5653A | S | D | 12/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 12/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5653A | S | D | 12/30/04 | Aranesp | J0880 | $1,017.60 | A [Aranesp study ended on 12/30/04.] | $1,017.60 |
| 5653A | S | D | 01/07/05 | Neulasta | J2505 | $1,778.37 | | $1,778.37 |

A. Patient Enrolled in Protocol Study [Name]. B. DOS or Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

■Pacific Coast Hematology      Pg 25
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments — Ratio: Verified Fraudulant Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 5653A | S D | 01/13/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5653A | S D | 01/17/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5653A | S D | 01/27/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 5653A | S D | 01/28/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5653A | S D | 02/10/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 5653A | S D | 02/11/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5653A | S D | 02/22/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5653A | S D | 02/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5653A | S D | 03/04/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5653A | S D | 03/10/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5653A | S D | 03/14/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5653A | S D | 03/24/05 | Aranesp | J0880 | $850.56 | | $850.56 |
| 5653A | S D | 03/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5653A | S D | 04/07/05 | Aranesp | J0880 | $773.76 | | $773.76 |
| 5653A | S D | 04/11/05 | Neulasta | J2505 | $1,710.88 | D [Hospitalized after clinic visit.] | $1,710.88 |
| 5653A | S D | 04/21/05 | Aranesp | J0880 | $773.76 | | $773.76 |
| 5653A | S D | 04/25/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5653A | S D | 05/05/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5653A | S D | 05/05/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 5653A | S D | 05/16/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5653A | S D | 05/19/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 5653A | S D | 05/31/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5653A | S D | 05/31/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 5653A | S D | 06/10/05 | Neulasta | J2505 | $1,710.88 | D [Hospitalized from 06/08/05 - 06/12/05.] | $1,710.88 |
| 5653A | S D | 06/14/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 5653A | S D | 06/28/05 | Aranesp | J0880 | $773.76 | | $773.76 |
| 5653A | S D | 07/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 5653A | S D | 07/12/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 5653A | S D | 07/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 5653A | S D | 07/26/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 5653A | S D | 08/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 5653A | S D | 09/14/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 5653A | S D | 10/20/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 5653A | S D | 10/25/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| **Total** | | | | | **$85,135.77** | **Ratio: 64/64 = 100%** | **$83,129.77** |
| 7118A | S E | 07/30/04 | Aranesp | J0880 | $678.40 | F [Unable to assess due to docs not produced from 07/30/04 to 10/21/05. Missing Volume II, GHR & Nursing Notes.] | $678.40 |
| 7118A | S E | 07/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 08/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 08/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 08/23/04 | Neulasta | J2505 | $2,006.00 | D [Hospitalized after Clinic visit.] | $2,006.00 |
| 7118A | S E | 09/03/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 09/03/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 09/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 09/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 09/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 10/01/04 | Aranesp | J0880 | $0.00 | | $0.00 |
| 7118A | S E | 10/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 10/15/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 10/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 10/26/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 10/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 11/12/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 11/17/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 11/26/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 11/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 12/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 12/10/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7118A | S E | 12/21/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 12/31/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7118A | S E | 01/18/05 | Neulasta | J2505 | $1,819.14 | C [Neupogen] | $1,819.14 |
| 7118A | S E | 01/19/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit]. D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

43

Pacific Coast Hematology
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|---|
| 7118A | S | E | 02/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7118A | S | E | 03/22/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 7118A | S | E | 04/05/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7118A | S | E | 04/12/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7118A | S | E | 04/22/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7118A | S | E | 05/06/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7118A | S | E | 05/27/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7118A | S | E | 06/17/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 7118A | S | E | 07/08/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 7118A | S | E | 07/08/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7118A | S | E | 07/29/05 | Aranesp | J0880 | $489.44 | C [Neupogen] | $489.44 |
| 7118A | S | E | 07/29/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7118A | S | E | 08/19/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7118A | S | E | 09/09/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7118A | S | E | 09/20/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7118A | S | E | 09/29/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 7118A | S | E | 10/21/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| **Total** | | | | | | **$63,213.23** | **Ratio: 42/42 = 100%** | **$63,213.23** |
| | | | | | | | | |
| 5107A | S | M | 07/29/03 | Neulasta | Q4053 | $2,242.03 | C [Depo-Medrol] | $2,242.03 |
| 5107A | S | M | 10/21/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 5107A | S | M | 10/21/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 5107A | S | M | 11/19/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 5107A | S | M | 11/19/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 5107A | S | M | 12/03/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 5107A | S | M | 12/09/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 5107A | S | M | 12/17/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 5107A | S | M | 04/22/04 | Aranesp | J0880 | $678.40 | C [Depo-Medrol] | $678.40 |
| 5107A | S | M | 05/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5107A | S | M | 05/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5107A | S | M | 06/04/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5107A | S | M | 06/15/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5107A | S | M | 06/25/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5107A | S | M | 07/22/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5107A | S | M | 10/08/04 | Aranesp | J0880 | $678.40 | C [Procrit] | $678.40 |
| 5107A | S | M | 12/10/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 5107A | S | M | 12/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 5107A | S | M | 01/10/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5107A | S | M | 01/21/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5107A | S | M | 01/24/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5107A | S | M | 01/24/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5107A | S | M | 02/04/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5107A | S | M | 02/07/05 | Neulasta | J2505 | $1,819.14 | | $1,819.14 |
| 5107A | S | M | 02/18/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5107A | S | M | 03/14/05 | Neulasta | J2505 | $1,819.14 | C [Neuprogen & Depo-Medrol] | $1,819.14 |
| 5107A | S | M | 03/17/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 5107A | S | M | 03/25/05 | Neulasta | J2505 | $1,819.14 | C [Depo-Medrol] | $1,819.14 |
| 5107A | S | M | 04/07/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5107A | S | M | 04/19/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5107A | S | M | 04/29/05 | Neulasta | J2505 | $1,710.88 | C [Demerol & Phenergan] | $1,710.88 |
| 5107A | S | M | 05/16/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5107A | S | M | 05/26/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 5107A | S | M | 07/05/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 5107A | S | M | 07/21/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 5107A | S | M | 08/08/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| **Total** | | | | | | **$52,620.43** | **Ratio: 36/38 = 95%** | **$52,620.43** |
| | | | | | | | | |
| 8956A | T | S | 07/15/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 8956A | T | S | 07/25/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 8956A | T | S | 07/29/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 8956A | T | S | 07/29/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 8956A | T | S | 08/10/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 8956A | T | S | 08/12/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 8956A | T | S | 08/25/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 8956A | T | S | 09/02/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 8956A | T | S | 09/13/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 8956A | T | S | 09/20/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 8956A | T | S | 09/23/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

Pacific Coast Hematology    Pg 27
Analysis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments / Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|---|---|---|---|---|---|---|---|
| 3956A | T S | 10/04/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 3956A | T S | 10/18/05 | Neulasta | J2505 | $1,662.46 | | $1,662.46 |
| 3956A | T S | 10/25/05 | Aranesp | J0880 | $481.95 | C [Neupogen] | $481.95 |
| 3956A | T S | 10/25/05 | Neulasta | J2505 | $1,662.46 | C [Flu Vaccine] | $1,662.46 |
| Total | | | | | $19,118.21 | Ratio: 15/18 = 83% | $19,118.21 |
| 7035A | T H | 08/18/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7035A | T H | 10/29/03 | Neulasta | Q4053 | $2,242.03 | C [Epogen (aka Procrit)] | $2,242.03 |
| 7035A | T H | 12/29/03 | Neulasta | Q4053 | $2,242.03 | C [Epogen] | $2,242.03 |
| 7035A | T H | 01/15/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 7035A | T H | 02/02/04 | Neulasta | Q4053 | $2,006.02 | C [Neumega] | $2,006.02 |
| 7035A | T H | 02/17/04 | Neulasta | Q4053 | $2,006.02 | C [Neumega & Procrit] | $2,006.02 |
| 7035A | T H | 02/25/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 7035A | T H | 03/18/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 03/29/04 | Neulasta | J2505 | $2,006.00 | C [Neumega & Procrit] | $2,006.00 |
| 7035A | T H | 04/05/04 | Neulasta | J2505 | $2,006.00 | C [Epogen & Neumega] | $2,006.00 |
| 7035A | T H | 04/07/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 04/21/04 | Neulasta | J2505 | $2,006.00 | C [Procrit]; D [Hospitalized after Clinic visit. Admitted on 04/21/04. ?Discharge date.] | $2,006.00 |
| 7035A | T H | 04/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 05/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 05/30/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 7035A | T H | 06/19/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 7035A | T H | 06/25/04 | Aranesp | J0880 | $678.40 | C [Neulasta] | ??? |
| 7035A | T H | 06/29/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 06/29/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7035A | T H | 07/09/04 | Aranesp | J0880 | $678.40 | C [Neulasta]; D [Hospitalized 07/09/04 - ?] | ??? |
| 7035A | T H | 07/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 07/16/04 | Aranesp | J0880 | $678.40 | C [Neumega]; F [Neumega x7 sent home] | $678.40 |
| 7035A | T H | 07/19/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 07/23/04 | Aranesp | J0880 | $1,017.60 | | $1,017.60 |
| 7035A | T H | 07/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 07/27/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 7035A | T H | 07/27/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7035A | T H | 08/06/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| Total | | | | | $49,249.77 | Ratio: 28/50 = 56% | $45,886.97 |
| 8931A | T W | 04/11/04 | Neulasta | J2505 | $2,006.00 | E [Sunday]; F [No medical records produced, from 07/08/03 - 07/23/04 [46 DOS], to verify services provided by Dr. Justice.] | $2,006.00 |
| 8931A | T W | 06/13/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 8931A | T W | 07/10/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| Total | | | | | $6,018.00 | $74,872.24 [includes $6,018.00] | $74,872.24 |
| 7112A | T H | 07/17/03 | Neulasta | Q4053 | $2,242.03 | C [Epogen] | $2,242.03 |
| 7112A | T H | 07/24/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7112A | T H | 08/14/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7112A | T H | 09/11/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 7112A | T H | 09/11/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7112A | T H | 10/16/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7112A | T H | 10/20/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7112A | T H | 10/31/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 7112A | T H | 07/06/04 | Neulasta | J2505 | $2,006.00 | F [In the GHR and Nursing Notes, there is a gap between 10/31/03 and 07/06/04; i.e., no meds were documented as given during that time period.] | $2,006.00 |
| 7112A | T H | 10/25/04 | Aranesp | J0880 | $678.40 | C [Flu Vaccine] | $678.40 |
| 7112A | T H | 12/06/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 7112A | T H | 03/17/05 | Neulasta | J2505 | $1,819.14 | C [Depo-Medrol] | $1,819.14 |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

█████████ ██ Pacific Coast Hematology    Pg 28
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments Ratio: Verified Fraudulent Claims Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|------|--------------|--------------|-------------------|------|----------------------|--------------------------------------------------------------------------------|------------------------|
| 7112A | T█ █H | 06/10/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| Total | | | | | $24,672.71 | Ratio: 13/13 =100% | $24,672.71 |
| | | | | | | | |
| 4706M | T█ B█ | 12/08/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 4706M | T█ B█ | 12/29/03 | Aranesp | J0880 | $758.08 | C [Procrit] | $758.08 |
| 4706M | T█ B█ | 01/13/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 4706M | T█ B█ | 01/13/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4706M | T█ B█ | 01/13/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4706M | T█ B█ | 02/23/04 | Aranesp | J0880 | $678.40 | C [Neumega] | $678.40 |
| 4706M | T█ B█ | 06/25/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4706M | T█ B█ | 08/06/04 | Neulasta | J2505 | $2,006.00 | C [Neumega] | $2,006.00 |
| 4706M | T█ B█ | 08/20/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 4706M | T█ B█ | 08/20/04 | Neulasta | J2505 | $2,006.00 | C [Neumega] | $2,006.00 |
| 4706M | T█ B█ | 11/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 4706M | T█ B█ | 01/13/05 | Aranesp | J0880 | $567.04 | C [Neumega] | $567.04 |
| 4706M | T█ B█ | 01/24/05 | Neulasta | J2505 | $1,819.14 | C [Neumega] | $1,819.14 |
| 4706M | T█ B█ | 02/17/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 4706M | T█ B█ | 02/28/05 | Aranesp | J0880 | $567.04 | | $567.04 |
| 4706M | T█ B█ | 03/17/05 | Neulasta | J2505 | $1,819.14 | C [Neumega] | $1,819.14 |
| 4706M | T█ B█ | 04/20/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 4706M | T█ B█ | 05/11/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4706M | T█ B█ | 05/25/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4706M | T█ B█ | 06/09/05 | Aranesp | J0880 | $515.84 | | $515.84 |
| 4706M | T█ B█ | 06/09/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4706M | T█ B█ | 06/23/05 | Neulasta | J2505 | $1,710.88 | | $1,710.88 |
| 4706M | T█ B█ | 07/14/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4706M | T█ B█ | 07/28/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 4706M | T█ B█ | 08/11/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4706M | T█ B█ | 08/23/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4706M | T█ B█ | 08/25/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 4706M | T█ B█ | 09/08/05 | Neulasta | J2505 | $1,670.16 | | $1,670.16 |
| 4706M | T█ B█ | 09/15/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 4706M | T█ B█ | 09/22/05 | Aranesp | J0880 | $489.44 | | $489.44 |
| 4706M | T█ B█ | 10/06/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 4706M | T█ B█ | 10/20/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| 4706M | T█ B█ | 11/03/05 | Aranesp | J0880 | $481.95 | | $481.95 |
| Total | | | | | $37,558.63 | Ratio: 33/48 = 69% | $37,558.63 |
| | | | | | | | |
| 8996D | W█ B█ | 07/24/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 8996D | W█ B█ | 08/14/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 8996D | W█ B█ | 08/14/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8996D | W█ B█ | 08/20/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8996D | W█ B█ | 09/10/03 | Aranesp | J0880 | $758.08 | | $758.08 |
| 8996D | W█ B█ | 09/17/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8996D | W█ B█ | 10/01/03 | Neulasta | Q4053 | $2,242.03 | C [Faslodex] | $2,242.03 |
| 8996D | W█ B█ | 11/25/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8996D | W█ B█ | 12/03/03 | Neulasta | Q4053 | $2,242.03 | | $2,242.03 |
| 8996D | W█ B█ | 01/07/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 8996D | W█ B█ | 01/21/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8996D | W█ B█ | 01/28/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8996D | W█ B█ | 02/02/04 | Neulasta | Q4053 | $2,006.02 | | $2,006.02 |
| 8996D | W█ B█ | 02/17/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8996D | W█ B█ | 03/03/04 | Aranesp | J0880 | $678.40 | | $678.40 |
| 8996D | W█ B█ | 04/06/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W█ B█ | 04/23/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W█ B█ | 05/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W█ B█ | 05/25/04 | Aranesp | J0880 | $678.40 | F [Per GHR Aranesp crossed out and noted Pt did not receive.] | $678.40 |
| 8996D | W█ B█ | 05/30/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |
| 8996D | W█ B█ | 06/09/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W█ B█ | 06/19/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | $2,006.00 |
| 8996D | W█ B█ | 07/12/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W█ B█ | 07/13/04 | Aranesp | J0880 | $678.40 | A [Enrolled in Aranesp study from 07/02/04 - 10/26/04.] | $678.40 |
| 8996D | W█ B█ | 07/22/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W█ B█ | 07/26/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 8996D | W█ B█ | 08/01/04 | Neulasta | J2505 | $2,006.00 | E [Sunday] | $2,006.00 |

A. Patient Enrolled in Protocol Study [Name]. B. DOS per Charting Different Than Medicare DOS. C. Different Medication Given [ie: Procrit]. D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend. F. Other.

Pacific Coast Hematology                                                                    Pg 29
Anaylsis of Medicare Payments To PCH for Fraudulent Claims

| HICN | Patient Name | | Medicare DOS | Medication Billed | Code | Amount Medicare Paid | Comments<br>Ratio: Verified Fraudulant Claims<br>Medicare Paid / Total Claims Paid by | Adjusted Dollar Amount |
|------|---|---|------|------|------|------|------|------|
| 8996D | W | B | 08/05/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 8996D | W | B | 08/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W | B | 08/19/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 8996D | W | B | 08/21/04 | Neulasta | J2505 | $2,006.00 | E [Saturday] | |
| 8996D | W | B | 08/31/04 | Neulasta | J2505 | $2,006.00 | C [Depo-Medrol] | $2,006.00 |
| 8996D | W | B | 09/01/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 8996D | W | B | 09/10/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W | B | 09/15/04 | Aranesp | J0880 | $1,017.60 | A [Aranesp study] | $1,017.60 |
| 8996D | W | B | 09/20/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W | B | 09/29/04 | Aranesp | J0880 | $678.40 | A [Aranesp study] | $678.40 |
| 8996D | W | B | 09/30/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W | B | 10/11/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W | B | 10/13/04 | Aranesp | J0880 | $1,017.60 | A [Aranesp study] | $1,017.60 |
| 8996D | W | B | 10/26/04 | Aranesp | J0880 | $678.40 | A [Aranesp study ended on 10/26/04.] | $678.40 |
| 8996D | W | B | 10/26/04 | Neulasta | J2505 | $2,006.00 | C [Procrit] | $2,006.00 |
| 8996D | W | B | 11/09/04 | Neulasta | J2505 | $2,006.00 | | $2,006.00 |
| 8996D | W | B | 11/09/05 | Aranesp | J0880 | $678.40 | | $678.40 |
| Total | | | | | | $66,700.86 | Ratio: 44/56 = 79% | $62,688.86 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| GRAND TOTAL | | | | | | $2,415,071.60 | | $2,338,303.61 |

A. Patient Enrolled in Protocol Study [Name].  B. DOS per Charting Different Than Medicare DOS.  C. Different Medication Given [ie: Procrit].
D. Hospitalized [Dates; or Hospitalized after Clinic Visit]. E. Weekend.  F. Other.